UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x
                                                            :
NIKE, INC. and CONVERSE INC.,                               :
                                                            :
                          Plaintiffs,                       :
                                                            :
              -against-                                     :
                                                            :
SHIBY NY INC *et al*.,                                      :   24-cv-4521 (AKH)
                                                            :
                          Defendants.                       :
                                                            :
                                                            :
                                                            :
------------------------------------------------------------x


**TEMPORARY RESTRAINING ORDER, ORDER TO DISABLE CERTAIN WEBSITES, ASSET RESTRAINING ORDER, ORDER AUTHORIZING EXPEDITED DISCOVERY AND ALTERNATIVE SERVICE BY ELECTRONIC MAIL, AND ORDER TO SHOW CAUSE FOR PRELIMINARY INJUNCTION**

Plaintiffs Nike, Inc. ("**Nike**") and Converse Inc. ("**Converse**" and together with Nike

"**Plaintiffs**"), having moved *ex parte* against Defendants Shiby NY Inc.; Ming Fu Hong Trading

Limited; rimisneaker.us; $ytrading616; Mr. Wang; bstsneaker.com; bstsneakers.com;

songsneaker.com; stockxshoes.com; stockxshoesvip.com; cocoshoesvip.com; bagsmalles.com;

buykicks.me; Joom E-Commerce Company Limited; carlsneaker.com; ddkicks.net; Gdleyu Inc.;

hotkicks.cc; hotkicks.org; hypeunique.com; hypeunique.is; hypeunique.me; EFX Fashion Inc.;

kickmax.ru; footskick.ru; kickscentral.cc; kickcentral.me; killone.x.yupoo.com; Misstylea;

kickwho.cc; kickwho.xyz; kickzlucas.com; Guoxiong Lin; lgrose.ru; xblo594.x.yupoo.com;

Xianguo Zhou; lkkiks.com; 888kicks.ru; Mika Technology Co. Limited; mangomeee.com;

mangomee.co; monicasneaker.cc; Bo Ying Trading Hong Kong Limited; houyw.x.yupoo.com;

muksstore.x.yupoo.com; Sing Ying Trading Limited; rarerapsneaker.x.yupoo.com;

rarerepclothing.x.yupoo.com; hewitt2303.x.yupoo.com; Pyn*Cnfashion Club; stylesneaks.com;

sharesneaker.us; sharesneaker.vip; sharesneakers.us; sharesneakers.vip; stockxpro.com; stockxpro.vip; stockxprovip.com; supersneakers.vip; timsneakers.com; Casnda Corp Limited-B2c; ubuysneakers.com; ulrica688.x.yupoo.com; wawone.com; stockxkicks.com; hypeshoes.co; bmlin.net; Star EFX Fashion Inc.; footskick.ru; clubkickz.com; $kaideninc616; coolkicksmall.com; Wtp*stepsupshoes; crewkick.net; crewkicks.org; Jiemao Commerce Co. Ltd; dopesneaker.co; Chan Wai; flightkickz.cn; flightkickz.com; kicksgate.com; ln5factory.com; yzynation.com; gmkim.vn.ua; hotkickss.ru; EKO DG Trading Inc.; hypeboosts.ru; hypeboost.shop; hypeboosts.com; hypeboost.ru; jdfoot.co; clothswmalls.com; Vkomall; One Pick (HK) Limited; pkshoes.store; Peinabaxnyj; popshoe.org; popkicks.org; jordonkicks.org; dunksticks.org; taosneakers.com; cnfashionclub.com; uabat.xyz; uabatman.com; pkstockx.cc; sneakerwill.shop; luckshoes.ru; perfectkicks.top; jaskicks.ru; COPTOP; coptop.ru; coptop.net; m1sneakers.com; bombline.cc; bombline.la; ebuysneakers.com; SP Xylar Studio; xylar.co; $DedianFang; rsneakers.fun; dmsneaker.com; solenlaces.com; ABC Companies and John Does 1-100, (collectively, "**Defendants**") for a temporary restraining order, asset restraining order, order authorizing expedited discovery, order disabling websites, order disabling social media accounts, and bifurcated and alternative service of process by electronic mail, and order to show cause for preliminary injunction pursuant to Federal Rule of Civil Procedure 65 and the Lanham Act (15 U.S.C. § 1051 et seq.), for the reason that Defendants are manufacturing, importing, exporting, distributing, marketing, advertising, offering for sale and/or selling goods bearing counterfeit reproductions of Plaintiffs' federally registered trademarks, trade names, and/or logos as set forth in Plaintiffs' Complaint in this action (collectively, "**Plaintiffs' Marks**"), which are owned and controlled by Plaintiffs, and the Court, having reviewed the Complaint, Memorandum of Law, supporting Declarations and exhibits submitted therewith, finds:

a.      Plaintiffs have established that they are entitled to injunctive relief by demonstrating that (1) they are likely to succeed on the merits of their claims; (2) they are suffering irreparable injury and, in the absence of an injunction, will continue to suffer irreparable injury, based on Defendants' unauthorized use and infringement of Plaintiffs' Marks in connection with the manufacture, importation, exportation, distribution, marketing, advertising, offer for sale and/or sale of various products, including but not limited to footwear, clothing, and accessories for men, women and children (the "**Counterfeit Products**"); (3) remedies at law, such as money damages, are inadequate to compensate for Plaintiffs' injuries; (4) a freeze of Defendants' assets is necessary to preserve Plaintiffs' right to an equitable accounting (5) the balance of hardships favors Plaintiffs; and (6) granting Plaintiffs' request for injunctive relief would serve the public interest;

b.      Plaintiffs have demonstrated that they are likely to succeed in showing that the Plaintiffs' Marks are valid and enforceable, and entitled to protection, and that Defendants' willful and unlawful use of the Plaintiffs' Marks in connection with the sale of Counterfeit Products is likely to cause consumer confusion;

c.      Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have used and are continuing to use counterfeits or infringements of the Plaintiffs' Marks in connection with the manufacture, exportation, importation, distribution, marketing, advertising, offer for sale and/or sale of Counterfeit Products;

d.      Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants, whose known names are set forth in Attachment 1 to this Order and incorporated as if set forth expressly herein, are, or were within the last twelve (12) months, selling Counterfeit Products through the use of hundreds of websites (the "**Infringing Websites**") and hundreds of

associated social media accounts (the "**Infringing Social Media**" together with Infringing Websites, the "**Infringing Platforms**"), including, without limitation, the websites detected to date by Plaintiffs, which are or were located at the websites set forth in Attachments 2 and 3 to this Order and incorporated as if set forth expressly herein, and the social media accounts detected to date by Plaintiffs, which are or were located at the social medial accounts set forth in Attachment 4 to this Order and incorporated as if set forth expressly herein;

e.     Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have a bad faith intent to profit by associating themselves with Plaintiffs and the Plaintiffs' Marks without Plaintiffs' authorization;

f.     Plaintiffs have demonstrated that Defendants have gone to great lengths to conceal themselves and their ill-gotten proceeds from Plaintiffs and this Court's detection, including by providing intentionally-deceptive contact information and using multiple false identities and addresses associated with their operations;

g.     Plaintiffs have demonstrated that Defendants, or other persons acting in concert with Defendants, would likely destroy, move, hide, or otherwise make the Counterfeit Products, Defendants' means of selling and distributing the Counterfeit Products, financial accounts used in connection with the sale of Counterfeit Products, records relating to the ultimate disposition of Defendants' ill-gotten proceeds, and business records relating thereto, inaccessible to Plaintiffs or the Court if Plaintiffs were to proceed on notice to the Defendants, thus frustrating the ultimate relief that Plaintiffs seek in this action;

h.     Plaintiffs have demonstrated that the harm to Plaintiffs from denial of the requested *ex parte* order outweighs the harm to Defendants' legitimate interests against granting such an order;

i.      Plaintiffs have demonstrated that the entry of an order other than the *ex parte* order would not adequately achieve the purposes of the Lanham Act to preserve Plaintiffs' remedies for trademark counterfeiting, including, *inter alia*, the cessation of all sales of the Counterfeit Products, the acquisition of the business records relating to the Counterfeit Products, and Plaintiffs' rights to an equitable accounting of Defendants' profits, lost profits, or damages.

THEREFORE, the Court finds it appropriate to grant Plaintiffs the following relief as detailed further below:

(I) Order to Show Cause – Preliminary Injunction;

(II) Temporary Restraining Order;

(III) Asset Restraining Order;

(IV) Order Authorizing Bifurcated and Alternative Service by Electronic Means;

(V) Order Authorizing Expedited Discovery from Defendants and Third Parties;

(VI) Order to Suspend Defendants' Infringing Platforms; and

(VII) Prohibition against Aiding and Abetting Violations of this Order by Third Parties.

## I.     ORDER TO SHOW CAUSE – PRELIMINARY INJUNCTION

1.      IT IS HEREBY ORDERED that Defendants appear to show cause on

**July 1, 2024**, at **4:30 p.m.**, or as soon thereafter as counsel can be heard, before United States

District Judge Alvin K. Hellerstein in Courtroom 14D of the Daniel Patrick Moynihan United

States Courthouse, 500 Pearl Street, New York, New York 10007, why an order pursuant to Rule

65 of the Federal Rules of Civil Procedure and Section 34 of the Lanham Act should not be

entered granting Plaintiffs a preliminary injunction as follows:

2.      Restraining and enjoining Defendants, their officers, directors, agents, employees,

representatives, successors or assigns, and all persons acting in concert or in participation with

any of them from:

     a.  using Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable

        imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to

        dilute or detract from the Plaintiffs' Marks, in connection with manufacturing,

        distributing, delivering, shipping, importing, exporting, advertising, marketing,

        promoting, selling or offering for sale Counterfeit Products or any other products

        confusingly similar to Plaintiffs' Products, or that otherwise bear, contain,

        display, or utilize any of the Plaintiffs' Marks;

     b.  making or employing any other commercial use of the Plaintiffs' Marks, any

        derivation or colorable imitation thereof, or any mark confusingly similar thereto

        or likely to dilute or detract from the Plaintiffs' Marks;

     c.  using any other false designation of origin or false description or representation or

        any other thing calculated or likely to cause confusion or mistake in the mind of

        the trade or public or to deceive the trade or public into believing that Defendants'

products or activities are in any way sponsored, licensed or authorized by or affiliated or connected with Plaintiffs;

d.  using or transferring ownership of the Infringing Websites, or registering or using any domain names incorporating Plaintiffs' Marks, in whole or in part;

e.  using or transferring ownership of the Infringing Social Media, in whole or in part;

f.   any other acts or things calculated or likely to cause confusion or mistake in the mind of the public or to lead purchasers or consumers or investors to believe that the products or services promoted, offered, or sponsored by Defendants come from Plaintiffs' or their licensees, or are somehow licensed, sponsored, endorsed, or authorized by, or otherwise affiliated or connected with Plaintiffs;

g.  moving, returning, destroying, secreting, or otherwise disposing of any Counterfeit Products or any products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

h.  removing, destroying, altering, secreting, or otherwise disposing of any computer files, electronic files or data, business records, or documents containing any information relating to any of the Infringing Websites or Infringing Social Media, Defendants' assets or operations, or to the importing, manufacturing, production, marketing, advertising, promoting, acquisition, purchase, distribution or sale of Counterfeit Products or any products that otherwise bear contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof,

or any mark confusingly similar thereto or likely to dilute or detract from the

Plaintiffs' Marks;

i.  further diluting and infringing the Plaintiffs' Marks and damaging Plaintiffs'

goodwill;

j.  otherwise competing unfairly with Plaintiffs or any of their authorized licensees

in any manner;

k.  secreting, concealing, transferring, disposing of, withdrawing, encumbering or

paying any money or other assets of Defendants, including but not limited to the

transfers from or to any accounts held by, associated with, or utilized by

Defendants, regardless of whether such money or assets are held in the U.S. or

abroad, until further ordered by this Court; and

l.  assisting, aiding, or abetting any other person or business entity in engaging in or

performing any of the activities referred to in the above subparagraphs (a) through

(k), or effecting any assignments or transfers, forming new entities or

associations, or utilizing any other device for the purpose of circumventing or

otherwise avoiding the prohibitions set forth in subparagraphs (a) through (k).


3.    Restraining Defendants, their officers, directors, agents, employees,

representatives, successors or assigns, and all persons acting in concert or in participation with

any of them from accessing the Infringing Platforms for the duration of this action, as set forth

further herein.

4.    IT IS FURTHER ORDERED that Defendants' answering papers to Plaintiffs'

Order to Show Cause, if any, shall be electronically filed with the Clerk of this Court and served

upon Plaintiffs' counsel by delivering copies thereof to the offices of Gibson, Dunn & Crutcher LLP, 200 Park Avenue, 47th Floor, New York, NY 10166-0193, Attention: Robert L. Weigel, Esq., by no later than **June 24, 2024**, with any reply by Plaintiffs to be electronically filed and served by **June 27, 2024**.

5.      IT IS FURTHER ORDERED that Defendants are hereby given notice that failure to attend the hearing scheduled herein may result in confirmation of the relief provided herein, issuance of the requested preliminary injunction to take effect immediately upon expiration or dissolution of the temporary restraining order, and may otherwise extend for the pendency of this litigation upon the same terms and conditions that comprise this temporary restraining order. Defendants are hereby given further notice that they may be deemed to have actual notice of the issuance and terms of such preliminary injunction and any act by them or anyone of them in violation of any of the terms thereof may be considered and prosecuted as contempt of this Court.

## II.      <u>TEMPORARY RESTRAINING ORDER</u>

IT APPEARING to the Court that Defendants are manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling the Counterfeit Products, including via the Infringing Platforms, and that Defendants will continue to carry out such acts unless restrained by Order of the Court:

6.      IT IS FURTHER ORDERED that pending the hearing and determination on Plaintiffs' application for a preliminary injunction, Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, or having knowledge of this Order by personal service or

otherwise, are hereby temporarily restrained from committing any of the acts set forth in
Paragraphs 2 and 3 above, and as set forth further herein.

       7.     IT IS FURTHER ORDERED that the Temporary Restraining Order shall remain
in effect until the date for the hearing on the Order to Show Cause, as set forth above, or such
further dates as set by the Court.

       8.     IT IS FURTHER ORDERED that, upon a showing that Defendants are continuing
to sell Counterfeit Products on newly-detected Infringing Websites or through Infringing Social
Media ("**Newly-Detected Infringing Platforms**"), the Plaintiffs may move to amend this Order
to extend the application of the relief granted herein to the Newly-Detected Infringing Platforms.

       9.     IT IS FURTHER ORDERED that Plaintiffs shall post a corporate surety bond,
cash, certified check, or attorney's check in the amount of ten thousand dollars ($10,000) as
security, determined adequate for the payment of such damages as any person may be entitled to
recover as a result of a wrongful restraint hereunder.

## III.   **ASSET RESTRAINING ORDER**

      10.    IT IS FURTHER ORDERED that, in accordance with Rule 65 of the Federal
Rules of Civil Procedure, New York Civil Practice Law and Rules § 5222, 15 U.S.C. § 1116(a),
and this Court's inherent equitable power to issue provisional remedies ancillary to its authority
to provide final equitable relief, Defendants, their officers, directors, agents, representatives,
successors or assigns, and all persons acting in concert or in participation with any of them,
including any third parties receiving actual notice of this Order by personal service or otherwise,
are temporarily restrained and enjoined from transferring, withdrawing or disposing of any
money or other assets into or out of any accounts held by, associated with, or utilized by
Defendants, regardless of whether such money or assets are held in the U.S. or abroad, including

Defendants' accounts as listed in <u>Attachment 5</u> to this Order and incorporated as if set forth expressly herein.

11.     The provisions of this section apply to any and all money or assets, whether held in the U.S. or abroad, including but not limited to any money or assets held with:

(1) PayPal; (2) American Express, MasterCard, Visa, American Express, Dinners Club International and/or Discover; (3) Apple Pay; (4) Cash App; (5) Alipay; (6) Bitcoin; (7) MoneyGram; (8) PaySend; (9) Transfer Wise/Wise; (10) Union Pay; (11) Venmo; (12) WeChat Pay; (13) Western Union; (14) Zelle; and (15) JCB.

12.     IT IS FURTHER ORDERED that upon two (2) business days' written notice to the Court and Plaintiffs' counsel, any Defendant or affected third party may, upon proper showing, appear and move for dissolution or modification of the provisions of this Order.

## IV.     <u>ORDER AUTHORIZING BIFURCATED AND ALTERNATIVE SERVICE BY ELECTRONIC MEANS</u>

13.     IT IS FURTHER ORDERED that, sufficient cause having been shown, Plaintiffs' motion for bifurcated alternative service by electronic means is granted, and service shall be made on Defendants, except as to pkshoes.store, bombline.la, Shiby NY Inc., GDLEYU INC., EFX FASHION INC., and Star EFX Fashion Inc., and deemed effective if it is completed by delivery of Adobe PDF copies of this Order together with the Summons and Complaint to the email addresses set forth in <u>Attachment 6</u> to this Order and incorporated as if set forth expressly herein.  Such service shall be made within ten (10) days from the date of this Order, except as to John Doe or ABC Company Defendants who may be later identified.

## V.     <u>ORDER AUTHORIZING EXPEDITED DISCOVERY</u>

14.     IT IS FURTHER ORDERED that Plaintiffs' motion to obtain expedited discovery from Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, is granted, and that Plaintiffs shall serve with this Order the requests for disclosures pursuant to Fed. R. Civ. P. 26 and Fed. R. Civ. P. 34 appended hereto as Attachment 7 to this Order and incorporated as if set forth expressly herein, and that Defendants shall produce all documents responsive to such requests on or before **June 24, 2024**; and

15.     IT IS FURTHER ORDERED that, as set forth below, Plaintiffs' motion to obtain expedited discovery from third parties is granted.

### A.     *Provisions Applicable to Third Party Financial Service Providers*

16.      IT IS FURTHER ORDERED that Plaintiffs may immediately request discovery by providing actual notice of this Order to any banks, savings and loan associations, payment processors or other financial institutions, merchant account providers, payment providers, third party processors, or credit card associations, which have provided services, received payment, or held assets for any Defendant, any of Defendants' operations, any of the Infringing Websites or Infringing Social Media, or for any other website or social media account owned or controlled by any Defendant, including without limitation, PayPal, American Express, MasterCard, Visa, American Express, Dinners Club International, Discover, Apple Pay, Cash App, Alipay, Bitcoin, MoneyGram, PaySend, Transfer Wise/Wise, Union Pay, Venmo, WeChat Pay, Western Union, Zelle and JCB.(collectively, "**Third Party Financial Service Providers**"); and

17.     IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice of this Order by personal service or otherwise, all Third Party Financial Service Providers must provide to Plaintiffs' counsel all documents and records in their possession, custody or control,

whether located in the U.S. or abroad, relating to any financial accounts (including but not limited to any savings, checking, money market, or payment processing accounts) held by, associated with, or utilized by the Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them.  This includes all documents and records relating to:

a.   Defendants' Infringing Websites and any other websites registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Websites;

b.   Defendants' Infringing Social Media and any other social media accounts registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Social Media;

c.   the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;

d.   the identities of any and all credit card processing agencies, merchant acquiring banks, or other financial institutions responsible for processing credit card, debit card, or other forms of financial transactions for the Infringing Platforms;

e.   the identities and addresses of Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with Defendants' Infringing Platforms;

    f.   payments made to or by Defendants in exchange for goods or services provided by or to Defendants, including information sufficient to identify the recipient and beneficiary of such payment;

    g.   identifying information, including full account numbers;

    h.   account opening documents, including account applications, signature cards, copies of identification documents provided and, if a business account, copies of any corporate resolution to open account and other business documents provided which may include articles of incorporation for the business;

    i.   all deposits and withdrawals and any supporting documentation, including deposit slips, withdrawal slips, cancelled checks (both sides), and periodic account statements;

    j.   all wire transfers into the financial accounts, including documents sufficient to identify the source of transferred funds, such as documents reflecting the name of the bank or entity from which the funds originated, the account number from which the funds were transferred, and the name of the person or entity from whose account such funds were transferred; and

    k.   all wire transfers out of the financial accounts, including documents sufficient to identify the destination of the transferred funds, such as documents reflecting the name of the beneficiary of such transfer, the identity of the beneficiary's bank, and the beneficiary's full account number.

**B.**     ***Provisions Applicable to Third Party Website Service Providers***

    18.   IT IS FURTHER ORDERED that Plaintiffs may immediately request discovery by providing actual notice of this Order to any Internet service providers ("**ISPs**"), back-end

service providers, website designers, sponsored search engine ad-word providers, shippers, domain name registrars, domain name registries, domain protection services, or any other business supporting, hosting or providing e-commerce services to any Defendant, any of Defendants' Infringing Websites, or for any other website owned or controlled by any Defendant (collectively, "**Third Party Website Service Providers**"); and

19.    IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice of this Order by personal service or otherwise, all Third Party Website Service Providers must provide to Plaintiffs' counsel all documents and records in their possession, custody or control, whether located in the U.S. or abroad, relating to:

a.  Defendants' Infringing Websites and any other websites registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Websites;

b.  the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;

c.  the identities and addresses of Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with Defendants' Infringing Websites; and

d.  payments made to or by Defendants in exchange for goods or services provided by or to Defendants, including information sufficient to identify the recipient and beneficiary of such payment.

### C.   *Provisions Applicable to All Third Party Service Providers*

20.      IT IS FURTHER ORDERED that Plaintiff may immediately request discovery by providing actual notice of this Order along with a subpoena, pursuant to Fed. R. Civ. P. 45, to any other third party service providers that have provided services for any Defendant, any of Defendants' Infringing Platforms, or for any other website or social media account owned or controlled by any Defendant (collectively "**Other Third Party Service Providers**").

21.      IT IS FURTHER ORDERED that, pursuant to this Court's authority under Rules 1, 26, and 34 of the Federal Rules of Civil Procedure and this Court's own inherent authority, plaintiffs may also serve subpoenas for the production of documents, electronically stored information, or tangible things similar to those allowed in the preceding paragraphs of this Order on an expedited basis pursuant to this Order, and that within ten (10) days of receiving actual notice of this Order and being served with a subpoena pursuant to this Order, all Other Third Party Service Providers who receive such subpoena must either provide to Plaintiffs' counsel all responsive documents and records in their possession, custody or control, whether located in the U.S. or abroad, or else seek relief from this Court from the obligations created by this Order.

## VI.   ORDER TO SUSPEND DEFENDANTS' INFRINGING PLATFORMS

22.      IT IS FURTHER ORDERED, pursuant to Fed. R. Civ. P. 65(d)(2), that any Third Party Website Service Provider, including but not limited to VeriSign, Inc., NeuStar, Inc., Nominet UK, Registry Services, LLC, .Club Domains, LLC, Public Interest Registry, and/or an individual registrar or Other Third Party Service Provider holding or listing one or more domain names or social media accounts used in conjunction with Defendants' Infringing Platforms, including those set forth in Attachments 2, 3 and 4 to this Order and incorporated as if set forth

16

expressly herein, shall, within three (3) business days of receiving actual notice of this Order by personal service or otherwise, temporarily disable these domain names and/or social media accounts, and make them inactive and untransferable until further order from this Court. Notwithstanding the preceding sentence, the terms of this Paragraph shall have no application if a domain name or social media account has already been disabled and/or the ownership of such domain name or social media account has been transferred by the Other Third Party Service Provider pursuant to a court order issued in another litigation.

## VII.   PROHIBITION AGAINST AIDING AND ABETTING VIOLATIONS OF THIS ORDER BY THIRD PARTIES

23.     IT IS FURTHER ORDERED, by automatic operation of Fed. R. Civ. P. 65(d)(2), that all third parties who act in active concert or participation with Defendants and who receive actual notice of this Order by personal service or otherwise shall be bound by the terms of this Order and are prohibited from assisting in any violation of this Order, including, without limitation:

   a.   permitting the transfer, withdrawal or disposal of any money or other assets by Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, into or out of any accounts held by, associated with or utilized by any of the Defendants, regardless of whether such money or assets are held in the U.S. or abroad;

   b.   permitting the advertising, promoting, or marketing of Defendants' Counterfeit Products or the Infringing Platforms, or the sale or distribution of Counterfeit Products by Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them; and

17

      c.   supporting, hosting or providing e-commerce services Defendants' Infringing

Platforms, including continuing to connect customers to the Infringing Platforms.

24.    IT IS FURTHER ORDERED that any third party that has received proper notice

of this Order pursuant to Fed. R. Civ. P. 65(d)(2), and requires clarifications as to its duties, if

any, under this Order, may make an application to this Court, with notice to Plaintiffs' counsel.

SO ORDERED.

Dated:     June 13, 2024
New York, New York

_____
KATHERINE POLK FAILLA
United States District Judge, Part I

# ATTACHMENT 1

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| 1 | rimisneaker.cc<br>rimisneaker.ru<br>rimisneaker.us | rimisneaker@gmail.com<br>sz@baofuplus.com | 8615622391330 (Whatsapp)<br>8617359417330 (Whatsapp)<br>UCMtsBM93bWwMNIbYKuLEY8Q (YouTube)<br>rimisneaker_1 (Instagram)<br>rimisneaker (Wechat) | Shiby NY Inc.<br>Ming Fu Hong Trading Limited |
| 2 | bstsneaker.com<br>bstsneakers.com<br>songsneaker.com<br>stockxshoes.com<br>stockxshoesvip.com | amy@bstsneaker.com<br>amy@bstsneakers.com<br>info@smartselfbalancewheel.com<br>maysong@songsneaker.com<br>service@stockxshoes.com | 18950744921 (WeChat)<br>85244048557 (Whatsapp)<br>85297976425 (Whatsapp)<br>8613646012644 (Whatsapp)<br>8618950744921 (Whatsapp)<br>UCW6c2Qjjrc_eRBttl6F-nUQ (YouTube)<br>UCiVgTu562GBKYVETpPrNCHA (YouTube)<br>UCoxkgQebYcC7Wpnc4q5Ykzg (YouTube)<br>UCtnTC07rJe8fiIoxg5xc5qg (YouTube)<br>SongSneaker-105636734730124 (Facebook)<br>bstsneaker.store (Instagram)<br>bstsneakers.store (Instagram)<br>bstsneakersofficial (Instagram) | $ytrading616<br>Mr. Wang |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| | | | stockxshoes_tt (Instagram) | |
| | | | stockxshoes_xx2 (Instagram) | |
| | | | r/BSTReps (Reddit) | |
| | | | r/Stockxshoescom (Reddit) | |
| 3 | cocoshoes.net cocoshoesvip.com bagsmalles.com | cocoshoes2011@gmail.com | 85264329578 (Whatsapp) UCbFWidqtG9P82KIW81RbNIQ (YouTube) COCO-SHOES-108421181587233 (Facebook) cocoshoesjing_ (Instagram) cocoshoesnet (Instagram) cocoshoesshop_ (Instagram) 18950744921 (Wechat) | |
| 4 | buykicks.me | buykicks888@163.com buykicks888@gmail.com shoeboxes0597@gmail.com dingna888@outlook.com | 8618171220597 (Whatsapp) 861886529701 (Whatsapp) buykicks88 (Instagram) nicejordansnet3 (Instagram) shoeboxes068 (Instagram) 8618171220597 (Wechat) 861886529701 (Wechat) 8618086529701 (Whatsapp) | |

| Defendant Networks | | | | |
| --- | --- | --- | --- | --- |
| Defendant Network | Website | Email | Social | Names |
| 5 | carlsneaker.com | carlkicks.com@gmail.com<br>baowu66520@163.com | 18396000349 (Whatsapp)<br>8618396000349 (Whatsapp)<br>carlkicks1 (Instagram)<br>carlkicks (Wechat) | Joom E-Commerce Company Limited |
| 6 | ddkicks.net | DDkicks2009@gmail.com<br>chenyansong7706@outlook.com | 8617359057025 (Whatsapp)<br>UC-A9EoPxlEYZjAsyaRBGcjA (YouTube)<br>ddkicks2009 (Instagram)<br>r/ddkicks (Reddit) | |
| 7 | hotkicks.cc<br>hotkicks.org | hotkicks.cc@gmail.com<br>hotkicks666@gmail.com<br>LQG7183167666@gmail.com | 16167554659 (Whatsapp)<br>85257671726 (Whatsapp)<br>hotkicks.cc (Facebook)<br>hotkicks.org (Facebook)<br>hotkicks.cc2 (Instagram)<br>hotkicks_official (Instagram)<br>hotkicksorg.official2 (Instagram)<br>r/HotKicks_Offical (Reddit) | GDLEYU INC. |
| 8 | hypeunique.com<br>hypeunique.is<br>hypeunique.me | cshypeunique@gmail.com<br>lqg718316766@gmail.com | 85251750050 (Whatsapp)<br>UCRdNAICN3iK_tZjr3yrjjdA (YouTube)<br>hypeunique.review (Instagram)<br>hypeunique__review (Instagram) | GDLEYU Inc. |
| 9 | kickmax.ru | kickmax08@gmail.com<br>Delta1879@outlook.com | 85368525066 (Whatsapp)<br>gslucky88 (Instagram) | EFX FASHION INC. |

| Defendant Networks | | | | |
| Defendant Network | Website | Email | Social | Names |
| --- | --- | --- | --- | --- |
| | | | kickmax0 (Instagram) | |
| 10 | kickscentral.cc<br>kickscentral.me<br>killone.x.yupoo.com | kickscentralnet@gmail.com<br>525843008@qq.com | 8618250518099 (Whatsapp)<br>UCLOCBVp7Np1mfjGVDtok3EA (YouTube)<br>kicks_wow (Instagram)<br>kicksfollow (Instagram)<br>pinkkickz (Instagram)<br>kickscentral (Wechat)<br>r/kickscentral (Reddit) | |
| 11 | kickwho.cc<br>kickwho.xyz | admin@kickwho.org<br>kickwhoofficial@gmail.com | 85253741963 (Whatsapp)<br>85255139716 (Whatsapp)<br>85291452559 (Whatsapp)<br>8613023858310 (Whatsapp)<br>kickwho.snkrs (Instagram)<br>kwsnkrs.review (Instagram)<br>shoe_reviewss (Instagram)<br>kickwho (Wechat)<br>kickwho-snkrs (Wechat)<br>r/kickwho (Reddit)<br>u/kickwho_l (Reddit) | Misstylea |
| 12 | kickzlucas.com | sneaker1908@outlook.com<br>yaozee@hotmail.com<br>kickzlucas@hotmail.com | 8613959504723 (Whatsapp)<br>kickzlucasofficial (Instagram) | 厦门同安区东虹启贸易有限公司<br>Joom E-Commerce Company Limited |
| 13 | lgrose.ru<br>xbl0594.x.yupoo.com | lgroseru@outlook.com<br>guolinleov@yeah.net | 8613599017477 (Whatsapp) | Guoxiong Lin |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| | | | 8613599462933 (Whatsapp) | |
| | | | lgrose.ru (Instagram) | |
| | | | lgroseru55 (Instagram) | |
| 14 | lkkiks.com | lkkikspro@gmail.com<br>zxg0508@yeah.net | 8613459075059 (Whatsapp)<br>lkkiks_com (Instagram)<br>lkkiks (Wechat) | Xianguo Zhou<br>Bo Ying Trading Hong Kong Limited |
| 15 | 888kicks.ru | service@888kicks.ru<br>zhongwei6983@outlook.com | 85254929956 (Whatsapp)<br>8617396500129 (Whatsapp)<br>UC_sm5K0xcii0FEZKm4TQYKQ (YouTube)<br>love888kicks (Instagram)<br>r/888kicks (Reddit) | |
| 16 | mangomeee.com | blackstore19@163.com<br>shiyingliao1@gmail.com | 8613255911553 (Whatsapp)<br>8617759076897 (Whatsapp)<br>mangomeee.snkr (Instagram)<br>mangomeee.snkrr (Instagram)<br>mangomeee2022 (Instagram)<br>mangofamilyshoes (Wechat)<br>mangomeee (Wechat) | MIKA TECHNOLOGY CO., LIMITED |
| 17 | mangomeee.co | lesslieuey@gmail.com<br>mangomeeeofficial@163.com<br>2803417414@qq.com | 85252610300 (Whatsapp)<br>85265997053 (Whatsapp)<br>UC3G1SHtuPYzJjtHLKfXcENw (YouTube) | |

| Defendant Networks | | | | |
| --- | --- | --- | --- | --- |
| Defendant Network | Website | Email | Social | Names |
| | | | mangomeee_official (Instagram) mangomeeeclub (Instagram) 44 7927 522960 (Whatsapp) | |
| 18 | monicasneaker.cc | ellen143feng@hotmail.com monicasneaker@gmail.com 921478041@qq.com | 8617007357135 (Whatsapp) 8618396001806 (Whatsapp) monicasneaker.ccc (Instagram) 8618396001806 (Wechat) 8617189364043 (Phone) r/monicasneaker (Reddit) u/og_monica (Reddit) | Ming Fu Hong Trading Limited |
| 19 | houyw.x.yupoo.com | 1044086152@qq.com | 8613266816871 (Whatsapp) 8618183338814 (Whatsapp) mrhou_4898 (Instagram) mr-hou4898 (Wechat) | Bo Ying Trading Hong Kong Limited |
| 20 | muksstore.x.yupoo.com | 1273525285@qq.com | 18105229793 (Whatsapp) 8613799614052 (Whatsapp) official_muksstore (Instagram) | 刘永乐 Bo Ying Trading Hong Kong Limited |
| 21 | rarerapsneaker.x.yupoo.com rarerepclothing.x.yupoo.com | 1223778499@qq.com | 8613328838183 (Whatsapp) rarerepclothing (Instagram) | Sing Ying Trading Limited |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| | | | rarerepsneaker2 (Instagram) | |
| | | | rarerepsneaker3 (Instagram) | |
| | | | 13328838183 (Wechat) | |
| 22 | hewitt2303.x.yupoo.com | 3528315590@qq.com | 8618879144396 (Whatsapp) | |
| | | | ryannorman4 (Instagram) | |
| 23 | sharesneaker.us sharesneaker.vip sharesneakers.us sharesneakers.vip stockxpro.com stockxpro.vip stockxprovip.com supersneakers.vip stylesneaks.com | stockxpro01@gmail.com stylesneaks@gmail.com sharesneakervip@gmail.com | 15659806542 (Whatsapp) 85256109281 (Whatsapp) 8615659806542 (Whatsapp) UCsn9Ca6IOjScas9rlEeLrXA (YouTube) stockxpro (YouTube) stockxpro.usa (Instagram) stockxprosneakers (Instagram) stockxpro-vip-alice (Wechat) r/StockxPro (Reddit) r/fashionrep (Reddit) r/stockxpro (Reddit) u/stockxproservice (Reddit) | PYN*Cnfashion Club |
| 24 | timsneakers.com | vipcustomerservice1@gmail.com hellotracy2018@qq.com | 8613015983512 (Whatsapp) 8618650212083 (Whatsapp) UCw_A-4QUn_CEKM8cfMQpjaQ (YouTube) | |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| | | | timsneakerscom (Instagram) | |
| | | | 8613015983512 (Wechat) | |
| | | | r/Timsneakers (Reddit) | |
| | | | r/timsneakers (Reddit) | |
| | | | u/timsneakers_com (Reddit) | |
| 25 | ubuysneakers.com | ubuysneakers@outlook.com <br> mislich@outlook.com | 85264265446 (Whatsapp) <br> 85294300508 (Whatsapp) <br> ubuysneakers (Instagram) <br> r/UBuySneakers (Reddit) <br> r/ubuysneakers (Reddit) <br> u/ubuysneakers (Reddit) | Casnda Corp Limited-B2C |
| 26 | ulrica688.x.yupoo.com | 2101979609@qq.com | 8617767113866 (Whatsapp) <br> ulrica688888 (Instagram) | Bo Ying Trading Hong Kong Limited |
| 27 | bmlin.net <br> hypeshoes.co <br> stockxkicks.com <br> wawone.com | bmlinbella@gmail.com <br> hypeshoes.co3@gmail.com <br> stockxkicksvip@gmail.com | 447594776750 (Whatsapp) <br> 85253806268 (Whatsapp) <br> 85267237597 (Whatsapp) <br> 8618039014337 (Whatsapp) <br> UCBvFg4ZvGFGDjGcjkhD__IA (YouTube) <br> UCvCL_rkEWJwi4V4lfzoWHZA (YouTube) <br> hypeshoes.co (Facebook) <br> bmlinshoes1 (Instagram) <br> hypeshoescoo (Instagram) <br> love.nicekicks (Instagram) <br> lovekicks.vip (Instagram) | |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| | | | stockx_kicks_ (Instagram) | |
| | | | r/HYPESHOES_co (Reddit) | |
| | | | r/Stockxkicks (Reddit) | |
| 28 | clubkickz.com<br>footskick.ru | clubkickz5@gmail.com<br>footskick2@gmail.com<br>yadonghuang693@outloo k.com<br>yildizguney31@gmail.com (PP)<br>alan9527mand@outlook.c om (ZL) | 85260981515 (Whatsapp)<br>8618086465089 (Whatsap p)<br>861886465089 (Whatsapp )<br>footskicks8 (Instagram)<br>861886465089 (Wechat) | Star EFX Fashion Inc. |
| 29 | coolkicksmall.com | service@coolkicksmall.co m | 8618959235127 (Whatsap p) | $Kaideninc616 |
| 30 | crewkick.net<br>crewkicks.org | crewkickofficial@gmail.co m<br>info@crewkick.net<br>service@crewkick.net<br>service@wintopay.com | 18389001437 (Whatsapp)<br>85252246012 (Whatsapp)<br>UCYxgYy8bBebOmC0X-v5YsDg (YouTube)<br>r/crewKickr3ps (Reddit)<br>u/crewKICK_ (Reddit) | WTP*stepsupshoes |
| 31 | dopesneaker.co | dopesneakersale@hotmai l.com<br>3626967975@qq.com | 8618107269391 (Whatsap p)<br>dopesneaker.co (Instagram)<br>dopesneakerco (Instagram)<br>8618107269391 (Wechat) | Jiemao Commerce Co. Ltd.<br>Joom E-Commerce Company Limited |
| 32 | flightkickz.cn<br>flightkickz.com<br>kicksgate.com | flightkickz@gmail.com<br>flightkickz2017@gmail.co m | 17477671215 (Whatsapp)<br>7477671215 (Whatsapp)<br>85255465409 (Whatsapp) | 志雄 祁<br>Chan Wai |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| | ln5factory.com<br>yzynation.com | qzxandy@163.com | 85255465492 (Whatsapp)<br>8615060257238 (Whatsapp)<br>9452646188 (Whatsapp)<br>UCWqUfBzNE3aCVtMk45T75aw (YouTube)<br>fkz.plug (Instagram)<br>fkzonfire (Instagram)<br>ln5plug (Wechat)<br>r/Flightkickz (Reddit)<br>r/flightkickz (Reddit) | Bo Ying Trading Hongkong Limited |
| 33 | gmkim.vn.ua | huijian9023@foxmail.com<br>noreply@ordernotify.net | 639053615408 (Whatsapp)<br>85266080171 (Whatsapp)<br>gmkrose (Instagram)<br>gmktina (Wechat)<br>r/gmksub (Reddit) | 郑会见 |
| 34 | hotkickss.ru | hotkickss1977@hotmail.com<br>czspp2002@outlook.com | 85266617105 (Whatsapp)<br>chancy.green.52 (Facebook)<br>hot20023 (Instagram)<br>852 5347 4599 (Phone) | Joom E-Commerce Company Limited |
| 35 | hypeboost.ru<br>hypeboost.shop<br>hypeboost.store<br>hypeboosts.com<br>hypeboosts.ru | ekodgtrading1@gmail.com | 17079311942 (Whatsapp)<br>85267335067 (Whatsapp)<br>hypeboosts (Instagram)<br>tejasrcpilot (Instagram)<br>hypeboosts (Wechat)<br>r/hypeboosts (Reddit) | EKO DG TRADING INC. |
| 36 | jdfoot.co | jdfootstore@gmail.com | 85253072903 (Whatsapp) | |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| | clothswmalls.com | | UC71kLLDhnW6aDGytprE2aPA (YouTube) <br><br> jdfootsneaker (Instagram) <br><br> jdfootstore (Instagram) | |
| 37 | pkshoes.store | pkshoes3@ordermail.org <br><br> service@ordermail.org <br><br> pkshoes5@ordermail.org | PK-Shoes-109037267542255 (Facebook) | Vkomall <br><br> One Pick (HK) Limited |
| 38 | dunkskicks.org <br> jordankicks.org <br> popkicks.org <br> popshoe.org | emailbestyeezyshoes@gmail.com <br><br> emailpopkicksrep@gmail.com <br><br> emailpopsneakersrep@gmail.com <br><br> popshoeofficial@gmail.com <br><br> renl37303@gmail.com | popshoeofficial (Instagram) <br><br> 3233025706 (Phone) | 通城佩娜百货店 <br> PEINABAXNYJ <br><br> Bo Ying Trading Hong Kong Limited |
| 39 | taosneakers.com <br> cnfashionclub.com | taosneakers@gmail.com | 8529286003 (Whatsapp) <br><br> 8618059868271 (Whatsapp) <br><br> UCjWueb4AHR6SYnsTcqRqBVg (YouTube) <br><br> aceereps (Instagram) <br><br> rep.education.center (Instagram) <br><br> taosneakers_ins (Instagram) | |
| 40 | uabat.xyz <br> uabatman.com | liweiliu888@outlook.com | 16466377762 (Whatsapp) <br><br> 8613607545746 (Whatsapp) <br><br> 8613666905331 (Whatsapp) <br><br> uabat.ru (Instagram) | |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| | | | uabat0 (Instagram)<br>r/UaBat (Reddit)<br>r/uabat (Reddit)<br>u/uabat (Reddit) | |
| 41 | pkstockx.cc | service@pkstockx.com | 19565163160 (Whatsapp)<br>UC7yOIAzmFxvSssIVYbfXBpw (YouTube)<br>pkstock.x (Instagram)<br>uabatman.com (Reddit) | $Kaideninc616 |
| 42 | sneakerwill.shop | wsneakerwill@gmail.com<br>kailllsneakers@gmail.com | 8617359409448 (Whatsapp)<br>8618605016686 (Whatsapp)<br>sneakerwillshop (Instagram)<br>r/WillSneakers (Reddit) | 莆田百耀科技有限公司 |
| 43 | luckshoes.ru | buyshoesclothing88@gmail.com<br>comes2014@hotmail.com | 8613529089262 (Whatsapp)<br>luckshoesru3 (Instagram)<br>r/luckshoesSneakers (Reddit)<br>u/luckshoes (Reddit) | 丽明 林 |
| 44 | perfectkicks.top | pkdoingthebest@gmail.com<br>pkdoingthebest11@outlook.com | 18059533333 (Whatsapp)<br>19959503333 (Whatsapp)<br>8617759018888 (Whatsapp)<br>pkdoingthebest2008 (Instagram)<br>r/PKDoingBest (Reddit)<br>u/PKDoingBest (Reddit) | 建辉 刘 |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| 45 | jaskicks.ru | jaskicks@outlook.com zxq5790316@163.com | 8613288881136 (Whatsapp) jaskicks2008 (Instagram) r/jaskicks2008 (Reddit) u/JASKicks2008 (Reddit) | 钟小青 |
| 46 | coptop.net coptop.ru | coptopvip@gmail.com copsneakers.top@gmail.com | 85261546060 (Whatsapp) coptop.top (Instagram) | COPTOP 陈珍琴 |
| 47 | m1sneakers.com | m1sneakers@outlook.com 1053245683@qq.com | 85269248974 (Whatsapp) 85292478434 (Whatsapp) m1sneakers (Facebook) m1sneakers01 (Instagram) | Casnda Corp Limited-B2C |
| 48 | bombline.cc bombline.la | bombline.cc@gmail.com bomblineofficial@gmail.com lemonzf73@163.com | 85253055346 (Whatsapp) 85256157445 (Whatsapp) 85268421175 (Whatsapp) bombline_kicks (Instagram) bombline-cc (Wechat) r/BombLine (Reddit) | Bo Ying Trading Hong Kong Limited |
| 49 | ebuysneakers.com | sale@ebuysneakers.com 870895201@qq.com | ebuysneakers (Instagram) 86 138 5985 5080 (Phone) | |
| 50 | Xylar.co | sales@xylar.co | | SP XYLAR STUDIO |
| 51 | dmsneaker.com rsneakers.fun | rwindsneakers@outlook.com | | $DedianFang |
| 52 | solenlaces.com | solenlaces21@gmail.com | | |

# ATTACHMENT 2

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| **Network 1** | |
| 1 | rimisneaker.cc |
| 2 | rimisneaker.ru |
| 3 | rimisneaker.us |
| **Network 2** | |
| 4 | bstsneaker.com |
| 5 | bstsneakers.com |
| 6 | songsneaker.com |
| 7 | stockxshoes.com |
| 8 | stockxshoesvip.com |
| **Network 3** | |
| 9 | cocoshoes.net |
| 10 | cocoshoesvip.com |
| 11 | bagsmalles.com |
| **Network 4** | |
| 12 | buykicks.me |
| **Network 5** | |
| 13 | carlsneaker.com |
| **Network 6** | |
| 14 | ddkicks.net |
| **Network 7** | |
| 15 | hotkicks.cc |
| 16 | hotkicks.org |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| **Network 8** | |
| 17 | hypeunique.com |
| 18 | hypeunique.is |
| 19 | hypeunique.me |
| **Network 9** | |
| 20 | kickmax.ru |
| **Network 10** | |
| 21 | kickscentral.cc |
| 22 | kickscentral.me |
| 23 | killone.x.yupoo.com |
| **Network 11** | |
| 24 | kickwho.cc |
| 25 | kickwho.xyz |
| **Network 12** | |
| 26 | kickzlucas.com |
| **Network 13** | |
| 27 | lgrose.ru |
| 28 | xbl0594.x.yupoo.com |
| **Network 14** | |
| 29 | lkkiks.com |
| **Network 15** | |
| 30 | 888kicks.ru |
| **Network 16** | |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 31 | mangomeee.com |
| Network 17 | |
| 32 | mangomeee.co |
| Network 18 | |
| 33 | monicasneaker.cc |
| Network 19 | |
| 34 | houyw.x.yupoo.com |
| Network 20 | |
| 35 | muksstore.x.yupoo.com |
| Network 21 | |
| 36 | rarerapsneaker.x.yupoo.com |
| 37 | rarerepclothing.x.yupoo.com |
| Network 22 | |
| 38 | hewitt2303.x.yupoo.com |
| Network 23 | |
| 39 | sharesneaker.us |
| 40 | sharesneaker.vip |
| 41 | sharesneakers.us |
| 42 | sharesneakers.vip |
| 43 | stockxpro.com |
| 44 | stockxpro.vip |
| 45 | stockxprovip.com |
| 46 | supersneakers.vip |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 47 | stylesneaks.com |
| **Network 24** | |
| 48 | timsneakers.com |
| **Network 25** | |
| 49 | ubuysneakers.com |
| **Network 26** | |
| 50 | ulrica688.x.yupoo.com |
| **Network 27** | |
| 51 | bmlin.net |
| 52 | hypeshoes.co |
| 53 | stockxkicks.com |
| 54 | wawone.com |
| **Network 28** | |
| 55 | clubkickz.com |
| 56 | footskick.ru |
| **Network 29** | |
| 57 | coolkicksmall.com |
| **Network 30** | |
| 58 | crewkick.net |
| 59 | crewkicks.org |
| **Network 31** | |
| 60 | dopesneaker.co |
| **Network 32** | |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| 61 | flightkickz.cn |
| 62 | flightkickz.com |
| 63 | kicksgate.com |
| 64 | ln5factory.com |
| 65 | yzynation.com |
| Network 33 | |
| 66 | gmkim.vn.ua |
| Network 34 | |
| 67 | hotkickss.ru |
| Network 35 | |
| 68 | hypeboost.ru |
| 69 | hypeboost.shop |
| 70 | hypeboost.store |
| 71 | hypeboosts.com |
| 72 | hypeboosts.ru |
| Network 36 | |
| 73 | jdfoot.co |
| 74 | clothswmalls.com |
| Network 37 | |
| 75 | pkshoes.store |
| Network 38 | |
| 76 | dunkskicks.org |
| 77 | jordankicks.org |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| 78 | popkicks.org |
| 79 | popshoe.org |
| **Network 39** | |
| 80 | taosneakers.com |
| 81 | cnfashionclub.com |
| **Network 40** | |
| 82 | uabat.xyz |
| 83 | uabatman.com |
| **Network 41** | |
| 84 | pkstockx.cc |
| **Network 42** | |
| 85 | sneakerwill.shop |
| **Network 43** | |
| 86 | luckshoes.ru |
| **Network 44** | |
| 87 | perfectkicks.top |
| **Network 45** | |
| 88 | jaskicks.ru |
| **Network 46** | |
| 89 | coptop.net |
| 90 | coptop.ru |
| **Network 47** | |
| 91 | m1sneakers.com |

| Infringing Websites by Network | |
|---|---|
| No. | Infringing Website |
| **Network 48** | |
| 92 | bombline.cc |
| 93 | bombline.la |
| **Network 49** | |
| 94 | ebuysneakers.com |
| **Network 50** | |
| 95 | Xylar.co |
| **Network 51** | |
| 96 | dmsneaker.com |
| 97 | rsneakers.fun |
| **Network 52** | |
| 98 | solenlaces.com |

# ATTACHMENT 3

| Infringing Websites by Domain Name | |
|---|---|
| **No.** | **Infringing Website** |
| **.cc** | |
| 1. | bombline.cc |
| 2. | hotkicks.cc |
| 3. | kickscentral.cc |
| 4. | kickwho.cc |
| 5. | monicasneaker.cc |
| 6. | pkstockx.cc |
| 7. | rimisneaker.cc |
| **.cn** | |
| 8. | flightkickz.cn |
| **.co** | |
| 9. | dopesneaker.co |
| 10. | hypeshoes.co |
| 11. | jdfoot.co |
| 12. | mangomeee.co |
| 13. | Xylar.co |
| **.com** | |
| 14. | bagsmalles.com |
| 15. | bstsneaker.com |
| 16. | bstsneakers.com |
| 17. | carlsneaker.com |
| 18. | clothswmalls.com |
| 19. | clubkickz.com |

| Infringing Websites by Domain Name | |
|---|---|
| No. | Infringing Website |
| 20. | cnfashionclub.com |
| 21. | cocoshoesvip.com |
| 22. | coolkicksmall.com |
| 23. | dmsneaker.com |
| 24. | ebuysneakers.com |
| 25. | flightkickz.com |
| 26. | hypeboosts.com |
| 27. | hypeunique.com |
| 28. | kicksgate.com |
| 29. | kickzlucas.com |
| 30. | lkkiks.com |
| 31. | ln5factory.com |
| 32. | m1sneakers.com |
| 33. | mangomeee.com |
| 34. | solenlaces.com |
| 35. | songsneaker.com |
| 36. | stockxkicks.com |
| 37. | stockxpro.com |
| 38. | stockxprovip.com |
| 39. | stockxshoes.com |
| 40. | stockxshoesvip.com |
| 41. | stylesneaks.com |
| 42. | taosneakers.com |

| Infringing Websites by Domain Name | |
|---|---|
| No. | Infringing Website |
| 43. | timsneakers.com |
| 44. | uabatman.com |
| 45. | ubuysneakers.com |
| 46. | wawone.com |
| 47. | yzynation.com |
| .fun | |
| 48. | rsneakers.fun |
| .is | |
| 49. | hypeunique.is |
| .la | |
| 50. | bombline.la |
| .me | |
| 51. | buykicks.me |
| 52. | hypeunique.me |
| 53. | kickscentral.me |
| .net | |
| 54. | bmlin.net |
| 55. | cocoshoes.net |
| 56. | coptop.net |
| 57. | crewkick.net |
| 58. | ddkicks.net |
| .org | |
| 59. | crewkicks.org |

| **Infringing Websites by Domain Name** |
|---|---|
| **No.** | **Infringing Website** |
| 60. | dunkskicks.org |
| 61. | hotkicks.org |
| 62. | jordankicks.org |
| 63. | popkicks.org |
| 64. | popshoe.org |
| **.ru** |
| 65. | 888kicks.ru |
| 66. | coptop.ru |
| 67. | footskick.ru |
| 68. | hotkickss.ru |
| 69. | hypeboost.ru |
| 70. | hypeboosts.ru |
| 71. | jaskicks.ru |
| 72. | kickmax.ru |
| 73. | lgrose.ru |
| 74. | luckshoes.ru |
| 75. | rimisneaker.ru |
| **.shop** |
| 76. | hypeboost.shop |
| 77. | sneakerwill.shop |
| **.store** |
| 78. | hypeboost.store |
| 79. | pkshoes.store |

| Infringing Websites by Domain Name | |
|---|---|
| **No.** | **Infringing Website** |
| **.top** | |
| 80. | perfectkicks.top |
| **.us** | |
| 81. | rimisneaker.us |
| 82. | sharesneaker.us |
| 83. | sharesneakers.us |
| **.vip** | |
| 84. | sharesneaker.vip |
| 85. | sharesneakers.vip |
| 86. | stockxpro.vip |
| 87. | supersneakers.vip |
| **.vn.ua** | |
| 88. | gmkim.vn.ua |
| **x.yupoo.com** | |
| 89. | hewitt2303.x.yupoo.com |
| 90. | houyw.x.yupoo.com |
| 91. | killone.x.yupoo.com |
| 92. | muksstore.x.yupoo.com |
| 93. | rarerapsneaker.x.yupoo.com |
| 94. | rarerepclothing.x.yupoo.com |
| 95. | ulrica688.x.yupoo.com |
| 96. | xbl0594.x.yupoo.com |
| **.xyz** | |

| Infringing Websites by Domain Name | |
|---|---|
| No. | Infringing Website |
| 97. | kickwho.xyz |
| 98. | uabat.xyz |

# ATTACHMENT 4

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| **Network 1** | | |
| 1 | WhatsApp | 8615622391330 |
| 2 | WhatsApp | 8617359417330 |
| 3 | YouTube | UCMtsBM93bWwMNIbYKuLEY8Q |
| 4 | Instagram | rimisneaker_1 |
| 5 | WeChat | rimisneaker |
| **Network 2** | | |
| 6 | WeChat | 18950744921 |
| 7 | WhatsApp | 85244048557 |
| 8 | WhatsApp | 85297976425 |
| 9 | WhatsApp | 8613646012644 |
| 10 | WhatsApp | 8618950744921 |
| 11 | YouTube | UCW6c2Qjjrc_eRBttl6F-nUQ |
| 12 | YouTube | UCiVgTu562GBKYVETpPrNCHA |
| 13 | YouTube | UCoxkgQebYcC7Wpnc4q5Ykzg |
| 14 | YouTube | UCtnTC07rJe8fiIoxg5xc5qg |
| 15 | Facebook | SongSneaker-105636734730124 |
| 16 | Instagram | bstsneaker.store |
| 17 | Instagram | bstsneakers.store |
| 18 | Instagram | bstsneakersofficial |
| 19 | Instagram | stockxshoes_tt |
| 20 | Instagram | stockxshoes_xx2 |
| 21 | Reddit | r/BSTReps |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 22 | Reddit | r/Stockxshoescom |
| **Network 3** | | |
| 23 | WhatsApp | 85264329578 |
| 24 | YouTube | UCbFWidqtG9P82KIW81RbNlQ |
| 25 | Facebook | COCO-SHOES-108421181587233 |
| 26 | Instagram | cocoshoesjing_ |
| 27 | Instagram | cocoshoesnet |
| 28 | Instagram | cocoshoesshop_ |
| 29 | WeChat | 18950744921 |
| **Network 4** | | |
| 30 | WhatsApp | 8618171220597 |
| 31 | WhatsApp | 861886529701 |
| 32 | Instagram | buykicks88 |
| 33 | Instagram | nicejordansnet3 |
| 34 | Instagram | shoeboxes068 |
| 35 | WeChat | 8618171220597 |
| 36 | WeChat | 861886529701 |
| 37 | WhatsApp | 8618086529701 |
| **Network 5** | | |
| 38 | WhatsApp | 18396000349 |
| 39 | WhatsApp | 8618396000349 |
| 40 | Instagram | carlkicks1 |
| 41 | WeChat | carlkicks |

| | Infringing Social Media | |
|---|---|---|
| No. | Type | Handle |
| Network 6 | | |
| 42 | WhatsApp | 8617359057025 |
| 43 | YouTube | UC-A9EoPxlEYZjAsyaRBGcjA |
| 44 | Instagram | ddkicks2009 |
| 45 | Reddit | r/ddkicks |
| Network 7 | | |
| 46 | WhatsApp | 16167554659 |
| 47 | WhatsApp | 85257671726 |
| 48 | Facebook | hotkicks.cc |
| 49 | Facebook | hotkicks.org |
| 50 | Instagram | hotkicks.cc2 |
| 51 | Instagram | hotkicks_official |
| 52 | Instagram | hotkicksorg.official2 |
| 53 | Reddit | r/HotKicks_Offical |
| Network 8 | | |
| 54 | WhatsApp | 85251750050 |
| 55 | YouTube | UCRdNAICN3iK_tZjr3yrjjdA |
| 56 | Instagram | hypeunique.review |
| 57 | Instagram | hypeunique__review |
| Network 9 | | |
| 58 | WhatsApp | 85368525066 |
| 59 | Instagram | gslucky88 |
| 60 | Instagram | kickmax0 |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| **Network 10** | | |
| 61 | WhatsApp | 8618250518099 |
| 62 | YouTube | UCLOCBVp7Np1mfjGVDtok3EA |
| 63 | Instagram | kicks_wow |
| 64 | Instagram | kicksfollow |
| 65 | Instagram | pinkkickz |
| 66 | WeChat | kickscentral |
| 67 | Reddit | r/kickscentral |
| **Network 11** | | |
| 68 | WhatsApp | 85253741963 |
| 69 | WhatsApp | 85255139716 |
| 70 | WhatsApp | 85291452559 |
| 71 | WhatsApp | 8613023858310 |
| 72 | Instagram | kickwho.snkrs |
| 73 | Instagram | kwsnkrs.review |
| 74 | Instagram | shoe_reviewss |
| 75 | WeChat | kickwho |
| 76 | WeChat | kickwho-snkrs |
| 77 | Reddit | r/kickwho |
| 78 | Reddit | u/kickwho_l |
| **Network 12** | | |
| 79 | WhatsApp | 8613959504723 |
| 80 | Instagram | kickzlucasofficial |

| **Infringing Social Media** | | |
|------|------|------|
| **No.** | **Type** | **Handle** |
| **Network 13** | | |
| 81 | WhatsApp | 8613599017477 |
| 82 | WhatsApp | 8613599462933 |
| 83 | Instagram | lgrose.ru |
| 84 | Instagram | lgroseru55 |
| **Network 14** | | |
| 85 | WhatsApp | 8613459075059 |
| 86 | Instagram | lkkiks_com |
| 87 | WeChat | lkkiks |
| **Network 15** | | |
| 88 | WhatsApp | 85254929956 |
| 89 | WhatsApp | 8617396500129 |
| 90 | YouTube | UC_sm5K0xcii0FEZKm4TQYKQ |
| 91 | Instagram | love888kicks |
| 92 | Reddit | r/888kicks |
| **Network 16** | | |
| 93 | WhatsApp | 8613255911553 |
| 94 | WhatsApp | 8617759076897 |
| 95 | Instagram | mangomeee.snkr |
| 96 | Instagram | mangomeee.snkrr |
| 97 | Instagram | mangomeee2022 |
| 98 | WeChat | mangofamilyshoes |
| 99 | WeChat | mangomeee |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** ||| 
| **Network 17** |||
| 100 | WhatsApp | 85252610300 |
| 101 | WhatsApp | 85265997053 |
| 102 | YouTube | UC3G1SHtuPYzJjtHLKfXcENw |
| 103 | Instagram | mangomeee_official |
| 104 | Instagram | mangomeeeclub |
| 105 | WhatsApp | 44 7927 522960 |
| **Network 18** |||
| 106 | WhatsApp | 8617007357135 |
| 107 | WhatsApp | 8618396001806 |
| 108 | Instagram | monicasneaker.ccc |
| 109 | WeChat | 8618396001806 |
| 110 | Phone | 8617189364043 |
| 111 | Reddit | r/monicasneaker |
| 112 | Reddit | u/og_monica |
| **Network 19** |||
| 113 | WhatsApp | 8613266816871 |
| 114 | WhatsApp | 8618183338814 |
| 115 | Instagram | mrhou_4898 |
| 116 | WeChat | mr-hou4898 |
| **Network 20** |||
| 117 | WhatsApp | 18105229793 |
| 118 | WhatsApp | 8613799614052 |

| Infringing Social Media | | |
| --- | --- | --- |
| **No.** | **Type** | **Handle** |
| 119 | Instagram | official_muksstore |
| Network 21 | | |
| 120 | WhatsApp | 8613328838183 |
| 121 | Instagram | rarerepclothing |
| 122 | Instagram | rarerepsneaker2 |
| 123 | Instagram | rarerepsneaker3 |
| 124 | WeChat | 13328838183 |
| Network 22 | | |
| 125 | WhatsApp | 8618879144396 |
| 126 | Instagram | ryannorman4 |
| Network 23 | | |
| 127 | WhatsApp | 15659806542 |
| 128 | WhatsApp | 85256109281 |
| 129 | WhatsApp | 8615659806542 |
| 130 | YouTube | UCsn9Ca6IOjScas9rlEeLrXA |
| 131 | YouTube | stockxpro |
| 132 | Instagram | stockxpro.usa |
| 133 | Instagram | stockxprosneakers |
| 134 | WeChat | stockxpro-vip-alice |
| 135 | Reddit | r/StockxPro |
| 136 | Reddit | r/fashionrep |
| 137 | Reddit | r/stockxpro |
| 138 | Reddit | u/stockxproservice |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| **Network 24** | | |
| 139 | WhatsApp | 8613015983512 |
| 140 | WhatsApp | 8618650212083 |
| 141 | YouTube | UCw_A-4QUn_CEKM8cfMQpjaQ |
| 142 | Instagram | timsneakerscom |
| 143 | WeChat | 8613015983512 |
| 144 | Reddit | r/Timsneakers |
| 145 | Reddit | r/timsneakers |
| 146 | Reddit | u/timsneakers_com |
| **Network 25** | | |
| 147 | WhatsApp | 85264265446 |
| 148 | WhatsApp | 85294300508 |
| 149 | Instagram | ubuysneakers |
| 150 | Reddit | r/UBuySneakers |
| 151 | Reddit | r/ubuysneakers |
| 152 | Reddit | u/ubuysneakers |
| **Network 26** | | |
| 153 | WhatsApp | 8617767113866 |
| 154 | Instagram | ulrica688888 |
| **Network 27** | | |
| 155 | WhatsApp | 447594776750 |
| 156 | WhatsApp | 85253806268 |
| 157 | WhatsApp | 85267237597 |

| Infringing Social Media | | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| 158 | WhatsApp | 8618039014337 |
| 159 | YouTube | UCBvFg4ZvGFGDjGcjkhD__IA |
| 160 | YouTube | UCvCL_rkEWJwi4V4lfzoWHZA |
| 161 | Facebook | hypeshoes.co |
| 162 | Instagram | bmlinshoes1 |
| 163 | Instagram | hypeshoescoo |
| 164 | Instagram | love.nicekicks |
| 165 | Instagram | lovekicks.vip |
| 166 | Instagram | stockx_kicks_ |
| 167 | Reddit | r/HYPESHOES_co |
| 168 | Reddit | r/Stockxkicks |
| **Network 28** | | |
| 169 | WhatsApp | 85260981515 |
| 170 | WhatsApp | 8618086465089 |
| 171 | WhatsApp | 861886465089 |
| 172 | Instagram | footskicks8 |
| 173 | WeChat | 861886465089 |
| **Network 29** | | |
| 174 | WhatsApp | 8618959235127 |
| **Network 30** | | |
| 175 | WhatsApp | 18389001437 |
| 176 | WhatsApp | 85252246012 |
| 177 | YouTube | UCYxgYy8bBebOmC0X-v5YsDg |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 178 | Reddit | r/crewKickr3ps |
| 179 | Reddit | u/crewKICK_ |
| Network 31 | | |
| 180 | WhatsApp | 8618107269391 |
| 181 | Instagram | dopesneaker.co |
| 182 | Instagram | dopesneakerco |
| 183 | WeChat | 8618107269391 |
| Network 32 | | |
| 184 | WhatsApp | 17477671215 |
| 185 | WhatsApp | 7477671215 |
| 186 | WhatsApp | 85255465409 |
| 187 | WhatsApp | 85255465492 |
| 188 | WhatsApp | 8615060357238 |
| 189 | WhatsApp | 9452646188 |
| 190 | YouTube | UCWqUfBzNE3aCVtMk45T75aw |
| 191 | Instagram | fkz.plug |
| 192 | Instagram | fkzonfire |
| 193 | WeChat | ln5plug |
| 194 | Reddit | r/Flightkickz |
| 195 | Reddit | r/flightkickz |
| Network 33 | | |
| 196 | WhatsApp | 639053615408 |
| 197 | WhatsApp | 85266080171 |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 198 | Instagram | gmkrose |
| 199 | WeChat | gmktina |
| 200 | Reddit | r/gmksub |
| Network 34 | | |
| 201 | WhatsApp | 85266617105 |
| 202 | Facebook | chancy.green.52 |
| 203 | Instagram | hot20023 |
| 204 | Phone | 852 5347 4599 |
| Network 35 | | |
| 205 | WhatsApp | 17079311942 |
| 206 | WhatsApp | 85267335067 |
| 207 | Instagram | hypeboosts |
| 208 | Instagram | tejasrcpilot |
| 209 | WeChat | hypeboosts |
| 210 | Reddit | r/hypeboosts |
| Network 36 | | |
| 211 | Whatsapp | 85253072903 |
| 212 | YouTube | UC71kLLDhnW6aDGytprE2aPA |
| 213 | Instagram | jdfootsneaker |
| 214 | Instagram | jdfootstore |
| Network 37 | | |
| 215 | Facebook | PK-Shoes-109037267542255 |
| Network 38 | | |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 216 | Instagram | popshoeofficial |
| 217 | Phone | 3233025706 |
| Network 39 | | |
| 218 | Whatsapp | 8529286003 |
| 219 | Whatsapp | 8618059868271 |
| 220 | YouTube | UCjWueb4AHR6SYnsTcqRqBVg |
| 221 | Instagram | aceereps |
| 222 | Instagram | rep.education.center |
| 223 | Instagram | taosneakers_ins |
| Network 40 | | |
| 224 | Whatsapp | 16466377762 |
| 225 | Whatsapp | 8613607545746 |
| 226 | Whatsapp | 8613666905331 |
| 227 | Instagram | uabat.ru |
| 228 | Instagram | uabat0 |
| 229 | Reddit | r/UaBat |
| 230 | Reddit | r/uabat |
| 231 | Reddit | u/uabat |
| Network 41 | | |
| 232 | Whatsapp | 19565163160 |
| 233 | YouTube | UC7yOIAzmFxvSssIVYbfXBpw |
| 234 | Instagram | pkstock.x |
| 235 | Reddit | uabatman.com |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| Network 42 | | |
| 236 | Whatsapp | 8617359409448 |
| 237 | Whatsapp | 8618605016686 |
| 238 | Instagram | sneakerwillshop |
| 239 | Reddit | r/WillSneakers |
| Network 43 | | |
| 240 | Whatsapp | 8613529089262 |
| 241 | Instagram | luckshoesru3 |
| 242 | Reddit | r/luckshoesSneakers |
| 243 | Reddit | u/luckshoes |
| Network 44 | | |
| 244 | Whatsapp | 18059533333 |
| 245 | Whatsapp | 19959503333 |
| 246 | Whatsapp | 8617759018888 |
| 247 | Instagram | pkdoingthebest2008 |
| 248 | Reddit | r/PKDoingBest |
| 249 | Reddit | u/PKDoingBest |
| Network 45 | | |
| 250 | Whatsapp | 8613288881136 |
| 251 | Instagram | jaskicks2008 |
| 252 | Reddit | r/jaskicks2008 |
| 253 | Reddit | u/JASKicks2008 |
| Network 46 | | |

| Infringing Social Media | | |
|---|---|---|
| No. | Type | Handle |
| 254 | Whatsapp | 85261546060 |
| 255 | Instagram | coptop.top |
| Network 47 | | |
| 256 | Whatsapp | 85269248974 |
| 257 | Whatsapp | 85292478434 |
| 258 | Facebook | m1sneakers |
| 259 | Instagram | m1sneakers01 |
| Network 48 | | |
| 260 | Whatsapp | 85253055346 |
| 261 | Whatsapp | 85256157445 |
| 262 | Whatsapp | 85268421175 |
| 263 | Instagram | bombline_kicks |
| 264 | WeChat | bombline-cc |
| 265 | Reddit | r/BombLine |
| Network 49 | | |
| 266 | Instagram | ebuysneakers |
| 267 | Phone | 86 138 5985 5080 |

# ATTACHMENT 5

**MI-33 Undercover Purchase Details By Network**

| Network No. | Infringing Website | Purchase Date | Receipt Date | Counterfeit Product | Total Charge | Payment Method | Payment Account Information |
|---|---|---|---|---|---|---|---|
| 1 | rimisneaker.ru | 8/21/2023 | 9/11/2023 | Sumpreme X Nike SB DunkLow "Rammellzee" Mens Size 7.5 | $194.00 | Zelle | sz@baofuplus.com; Shiby NY Inc. |
| 2 | bstsneaker.com | 7/17/2023 | 8/22/2023 | Air Jordan 1 X Fragment X Travis Scott (size 7) | $178.00 | CashApp | $ytrading616 |
| 3 | cocoshoesvip.com | 10/20/2023 | 12/1/2023 | Coco shoes Nike Air Max Scorpion FK Lunar New Year Leap High Womens Size 8.5 | $148.00 | Zelle | sneaker@maydaytrd.com |
| 4 | buykicks.me | 7/17/2023 | 8/3/2023 | Air Force 1 Tiffany, Size 9 | $152.99 | PayPal | dingna888@outlook.com |
| 5 | carlsneaker.com | 7/17/2023 | 8/14/2023 | Desert Ore Owf Air Max 90 Off-white Size 10 | $131.99 | PayPal | baowu66520@163.com |
| 6 | ddkicks.net | 7/17/2023 | 8/8/2023 | Air Jordan 4 Retro Black Cat Size 7 | $149.99 | PayPal | chenyansong7706@outlook.com |
| 7 | hotkicks.cc | 7/17/2023 | 8/14/2023 | Ljr Jordan 1 Retro High White University Blue Black（2021）S 9.5 | $178.00 | CashApp | GDLEYU INC., Staten Island, NY; LQG7183167666@gmail.com |
| 8 | hypeunique.is | 7/17/2023 | 8/8/2023 | Jordan 3 Retro Racer Blue Size 7.5 | $155.00 | Zelle | GDLEYU Inc., Staten Island, NY lqg718316766@gmail.com |
| 9 | kickmax.ru | 7/17/2023 | 8/3/2023 | Air Jordan 4 "red Thunder" Size 10 | $192.00 | Zelle | EFX FASHION INC.; Delta1879@outlook.com |
| 10 | kickscentral.cc | 8/23/2023 | 9/20/2023 | Nike Sb Dunk Low Pro Why So Sad? Size 9 | $124.99 | PayPal | 525843008@qq.com |
| 11 | kickwho.xyz | 7/17/2023 | 8/8/2023 | Godkiller Nike Kobe 6 Protro Eybl 2.0 Size 8 | $188.76 | Mastercard | misstylea |
| 12 | kickzlucas.com | 7/17/2023 | 8/3/2023 | Air Jordan 1 Low White Pollen Size 10.5 | $110.00 | PayPal | 厦门同安区东虹启贸易有限公司; yaozee@hotmail.com |
| 13 | lgrose.ru | 7/17/2023 | 8/14/2023 | Nike Dunk Low Bordeaux Size 11 | $119.99 | PayPal | Guoxiong Lin; guolinleov@yeah.net |
| 14 | lkkiks.com | 7/17/2023 | 8/8/2023 | Concepts X Nike Sb Dunk Low Orange Lobster Size 7 | $168.99 | PayPal | Xianguo Zhou; zxg0508@yeah.net |
| 15 | 888kicks.ru | 7/17/2023 | 8/29/2023 | Jordan 4 Retro Sb Pine Green Size 12 | $154.50 | PayPal | zhongwei6983@outlook.com |
| 16 | mangomeee.com | 7/17/2023 | 8/8/2023 | Nba 2k20 X Kobe 5 Protro 'chaos Alternate' Size 10 | $171.75 | PayPal | MIKA TECHNOLOGY CO., LIMITED; |

| Network No. | Infringing Website | Purchase Date | Receipt Date | Counterfeit Product | Total Charge | Payment Method | Payment Account Information |
|---|---|---|---|---|---|---|---|
| | | | | | | | shiyingliao1@gmail.com |
| 17 | mangomeee.co | 7/17/2023 | 8/14/2023 | Og Nike Sb Dunk Low Philadelphia Phillies Size 9.5 | $166.00 | PayPal | 2803417414@qq.com |
| 18 | monicasneaker.cc | 7/17/2023 | 8/8/2023 | Nike Kobe 6 Protro Mambacita Sweet 16 Size 7.5 | $126.99 | PayPal | 921478041@qq.com |
| 19 | houyw.x.yupoo.com | 7/18/2023 | 8/3/2023 | GD batch Air Jordan 1 Travis Scott x "Military Blue" ?uid=1&isSubCate=false&referrercate=4007710 | $145.99 | PayPal | 1044086152@qq.com |
| 20 | muksstore.x.yupoo.com | 8/27/2023 | 9/11/2023 | Nike SB Dunk Low Yellow Lobster 313170-137566 Mens Size 8 | $133.99 | PayPal | 刘永乐 1273525285@qq.com |
| 21 | rarerapsneaker.x.yupoo.com | 7/18/2023 | 8/22/2023 | Nike Dunk SB Low Jedi SIZE 10 rarerapsneaker.x.yupoo.com/albums/136693823?uid=1&isSubCate=false&referrercate=3887762 | $163.99 | PayPal | 1223778499@qq.com |
| 22 | hewitt2303.x.yupoo.com | 7/18/2023 | 8/29/2023 | Union x Air Jordan 1 High "Woven" Size 10 hewitt2303.x.yupoo.com/albums/138703166?uid=1 | $159.64 | PayPal | 3528315590@qq.com |
| 23 | stylesneaks.com | 7/18/2023 | 8/14/2023 | Air Jordan 4 Thunder Size 7.5 | $126.65 | Mastercard | PYN*Cnfashion Club |
| 24 | timsneakers.com | 7/18/2023 | 8/22/2023 | Nike Sb Dunk Low "what the Dunk" Size 11 | $114.99 | PayPal | hellotracy2018@qq.com |
| 25 | ubuysneakers.com | 7/18/2023 | 8/8/2023 | Jordan 1 Retro Low Og Sp Travis Scott Black Phantom Size 12 | $159.99 | PayPal | mislich@outlook.com |
| 26 | ulrica688.x.yupoo.com | 7/18/2023 | 8/8/2023 | Air Jordan 1 Low OG AJ1 反转警灯 黑红蓝 低帮篮球鞋 CZ0775-046 ulrica688.x.yupoo.com/albums/139941992?uid=1 Size 46 | $134.99 | PayPal | 2101979609@qq.com |
| 27 | bmlin.net | 8/22/2023 | 9/11/2023 | Sacai x Nike LDWaffle Blue Multi Size 5.5 | $101.60 | Visa | wawone.com |
| 28 | clubkickz.ru | 7/18/2023 | 8/22/2023 | Nike Air Max 1 '86 Og Big Bubble Sport Red Size 8 | $190.51 | PayPal | yadonghuang693@outlook.com |
| 28 | footskick.ru | 7/18/2023 | 8/8/2023 | Air Jordan 1 Royal Suede Dz5485-042 Size 8.5 | $185.00 | Zelle | alan9527mand@outlook.com (ZL) Star EFX Fashion Inc., Flushing, NY |

| Network No. | Infringing Website | Purchase Date | Receipt Date | Counterfeit Product | Total Charge | Payment Method | Payment Account Information |
|---|---|---|---|---|---|---|---|
| | | | | | | | yildizguney31@gmail.com (PP) |
| 29 | coolkicksmall.com | 7/18/2023 | 8/14/2023 | Pkgoden Sb Dunk Low Mummy Womens 7 | $154.00 | CashApp | $Kaideninc616 |
| 30 | crewkick.net | 8/25/2023 | 9/20/2023 | OFF WHITE x Nike Dunk SB Low DM1602-001 Womens Size 6 | $164.00 | Visa | WTP*stepsupshoes |
| 31 | dopesneaker.co | 7/26/2023 | 8/8/2023 | Nike SB Blazer Low "Heaven" X Kevin Bradley US:9.5 | $141.24 | PayPal | 3626967975@qq.com |
| 32 | flightkickz.com | 7/18/2023 | 8/8/2023 | Nike Kobe 6 Protro Reverse Grinch S7 | $184.63 | PayPal | 志雄 祁; qzxandy@163.com |
| 33 | gmkim.vn.ua | 8/25/2023 | 9/10/2023 | Perfect Quality Dunk Low Pro SB 'Freddy Krueger' 313170-202 Size 12 | $143.38 | PayPal | 郑会见; huijian9023@foxmail.com |
| 34 | hotkickss.ru | 7/26/2023 | 8/14/2023 | Nikev2k Runtekk White S10.5 | $165.00 | PayPal | czspp2002@outlook.com |
| 35 | hypeboosts.ru | 7/18/2023 | 8/14/2023 | Jordan 1 Retro Low Og Sp Travis Scott Reverse Mocha S8 | $148.90 | Zelle | ekodgtrading1@gmail.com; EKO DG TRADING INC., Antioch, CA |
| 36 | jdfoot.co | 7/18/2023 | 8/14/2023 | Ljr Travis Scott X Air Jordan 1 Low White Brownbarb Womens 6 | $161.58 | Visa | https://www.clothswmalls.c |
| 37 | pkshoes.store | 8/22/2023 | 9/11/2023 | Air Jordan 1 Mid Banned Black/Red Size 12 | $140.08 | Visa | Vkomall |
| 38 | popshoe.org | 7/18/2023 | 8/3/2023 | Born X Raised One Block at a Time S7 | $164.99 | PayPal | 通城佩娜百货店 PEINABAXNYJ; renl37303@gmail.com |
| 39 | taosneakers.com | 8/25/2023 | 9/20/2023 | Jordan 1 Retro High OG "Shattered Backboard 3.0" Mens Size 6.5 | $105.00 | Visa | cnfashionclub.com |
| 40 | uabat.xyz | 7/19/2023 | 8/29/2023 | ZOOM KOBE 6 PROTRO 'GRINCH' Size 7 | $152.44 | PayPal | liweiliu888@outlook.com |
| 41 | pkstockx.cc | 7/26/2023 | 9/20/2023 | PK God Batch Air Jordan 4 White Orange DR5415-108 Size 7 | $168.00 | CashApp | $Kaideninc616 |
| 42 | sneakerwill.shop | 8/28/2023 | 9/20/2023 | GOAT Air Jordan 5 Burgundy 2023 Mens Size 7 | $174.99 | PayPal | 莆田百耀科技有限公司 kaillIsneakers@gmail.com |
| 43 | luckshoes.ru | 7/19/2023 | 8/14/2023 | Air Jordan 3 White Cement Reimagined Size 10 (8.5) | $151.99 | PayPal | 丽明 林; comes2014@hotmail.com |
| 44 | perfectkicks.top | 7/19/2023 | 8/29/2023 | PK GOD NIKE AIR MAX 97 OFF-WHITE | $144.04 | PayPal | 建辉 刘; pkdoingthebest11@outlook.com |

| Network No. | Infringing Website | Purchase Date | Receipt Date | Counterfeit Product | Total Charge | Payment Method | Payment Account Information |
|---|---|---|---|---|---|---|---|
| | | | | BLACK Size 12 (Only had EU45 size) | | | |
| 45 | jaskicks.ru | 7/19/2023 | 8/22/2023 | Louis Vuitton x Nike Air Force 1 Triple White Size 7 | $154.99 | PayPal | 钟小青; zxq5790316@163.com |
| 46 | coptop.ru | 7/19/2023 | 8/14/2023 | Dunk Low Pro SB Heineken Size 6 (change Size 7) | $120.00 | PayPal | COPTOP 陈珍琴 |
| 47 | m1sneakers.com | 7/19/2023 | 8/22/2023 | JORDAN 1 RETRO HIGH OFF-WHITE CHICAGO Size 10.5 | $142.99 | PayPal | 1053245683@qq.com |
| 48 | bombline.la | 7/19/2023 | 9/11/2023 | Air Jordan 1 Retro High '85 'Georgetown' Size 8 | $169.99 | PayPal | lemonzf73@163.com |
| 49 | ebuysneakers.com | 7/19/2023 | 8/22/2023 | Air jordan 1 travis scott olive Size:7 EU Size 40 | $149.35 | PayPal | 870895201@qq.com |
| 50 | xylar-co | 7/25/2023 | | 85 AJ1 Hi - "Black toe/Chicago/Bred/Royal Blue/Shadow" - Shell Cordovan Black Toe Varsity Red Size 10 | $3,566.02 | Mastercard | SP XYLAR STUDIO |
| 51 | rsneakers.fun | 10/12/2023 | 10/25/2023 | Air Jordan 1 Mid Strawberries and Cream Womens 7 | $109.00 | CashApp | $DedianFang |
| 52 | solenlaces.com | 9/29/2023 | 10/25/2023 | Nik(e) Blazer Recyclables Japanese Readymade EU Size39 | $196.90 | PayPal | SoleNLaces.com |

# ATTACHMENT 6

| No. | Email Address |
|---|---|
| **Defendants' Known Email Addresses** | |
| **Network 1** | |
| 1 | rimisneaker@gmail.com |
| 2 | sz@baofuplus.com |
| **Network 2** | |
| 3 | amy@bstsneaker.com |
| 4 | amy@bstsneakers.com |
| 5 | info@smartselfbalancewheel.com |
| 6 | maysong@songsneaker.com |
| 7 | service@stockxshoes.com |
| **Network 3** | |
| 8 | cocoshoes2011@gmail.com |
| **Network 4** | |
| 9 | buykicks888@163.com |
| 10 | buykicks888@gmail.com |
| 11 | shoeboxes0597@gmail.com |
| 12 | dingna888@outlook.com |
| **Network 5** | |
| 13 | carlkicks.com@gmail.com |
| 14 | baowu66520@163.com |
| **Network 6** | |
| 15 | DDkicks2009@gmail.com |
| 16 | chenyansong7706@outlook.com |
| **Network 7** | |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 17 | hotkicks.cc@gmail.com |
| 18 | hotkicks666@gmail.com |
| 19 | LQG7183167666@gmail.com |
| **Network 8** | |
| 20 | cshypeunique@gmail.com |
| 21 | lqg718316766@gmail.com |
| **Network 9** | |
| 22 | kickmax08@gmail.com |
| 23 | Delta1879@outlook.com |
| **Network 10** | |
| 24 | kickscentralnet@gmail.com |
| 25 | 525843008@qq.com |
| **Network 11** | |
| 26 | admin@kickwho.org |
| 27 | kickwhoofficial@gmail.com |
| **Network 12** | |
| 28 | sneaker1908@outlook.com |
| 29 | yaozee@hotmail.com |
| 30 | kickzlucas@hotmail.com |
| **Network 13** | |
| 31 | lgroseru@outlook.com |
| 32 | guolinleov@yeah.net |
| **Network 14** | |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 33 | lkkikspro@gmail.com |
| 34 | zxg0508@yeah.net |
| **Network 15** | |
| 35 | service@888kicks.ru |
| 36 | zhongwei6983@outlook.com |
| **Network 16** | |
| 37 | blackstore19@163.com |
| 38 | shiyingliao1@gmail.com |
| **Network 17** | |
| 39 | lesslieuey@gmail.com |
| 40 | mangomeeeofficial@163.com |
| 41 | 2803417414@qq.com |
| **Network 18** | |
| 42 | ellen143feng@hotmail.com |
| 43 | monicasneaker@gmail.com |
| 44 | 921478041@qq.com |
| **Network 19** | |
| 45 | 1044086152@qq.com |
| **Network 20** | |
| 46 | 1273525285@qq.com |
| **Network 21** | |
| 47 | 1223778499@qq.com |
| **Network 22** | |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| 48 | 3528315590@qq.com |
| **Network 23** | |
| 49 | stockxpro01@gmail.com |
| 50 | stylesneaks@gmail.com |
| 51 | sharesneakervip@gmail.com |
| **Network 24** | |
| 52 | vipcustomerservice1@gmail.com |
| 53 | hellotracy2018@qq.com |
| **Network 25** | |
| 54 | ubuysneakers@outlook.com |
| 55 | mislich@outlook.com |
| **Network 26** | |
| 56 | 2101979609@qq.com |
| **Network 27** | |
| 57 | bmlinbella@gmail.com |
| 58 | hypeshoes.co3@gmail.com |
| 59 | stockxkicksvip@gmail.com |
| **Network 28** | |
| 60 | clubkickz5@gmail.com |
| 61 | footskick2@gmail.com |
| 62 | yadonghuang693@outlook.com |
| 63 | yildizguney31@gmail.com (PP) |
| 64 | alan9527mand@outlook.com (ZL) |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| **Network 29** | |
| 65 | service@coolkicksmall.com |
| **Network 30** | |
| 66 | crewkickofficial@gmail.com |
| 67 | info@crewkick.net |
| 68 | service@crewkick.net |
| 69 | service@wintopay.com |
| **Network 31** | |
| 70 | dopesneakersale@hotmail.com |
| 71 | 3626967975@qq.com |
| **Network 32** | |
| 72 | flightkickz@gmail.com |
| 73 | flightkickz2017@gmail.com |
| 74 | qzxandy@163.com |
| **Network 33** | |
| 75 | huijian9023@foxmail.com |
| 76 | noreply@ordernotify.net |
| **Network 34** | |
| 77 | hotkickss1977@hotmail.com |
| 78 | czspp2002@outlook.com |
| **Network 35** | |
| 79 | ekodgtrading1@gmail.com |
| **Network 36** | |

| No. | Email Address |
|---|---|
| **Defendants' Known Email Addresses** | |
| 80 | jdfootstore@gmail.com |
| **Network 37** | |
| 81 | pkshoes3@ordermail.org |
| 82 | service@ordermail.org |
| 83 | pkshoes5@ordermail.org |
| **Network 38** | |
| 84 | emailbestyeezyshoes@gmail.com |
| 85 | emailpopkicksrep@gmail.com |
| 86 | emailpopsneakersrep@gmail.com |
| 87 | popshoeofficial@gmail.com |
| 88 | renl37303@gmail.com |
| **Network 39** | |
| 89 | taosneakers@gmail.com |
| **Network 40** | |
| 90 | liweiliu888@outlook.com |
| **Network 41** | |
| 91 | service@pkstockx.com |
| **Network 42** | |
| 92 | wsneakerwill@gmail.com |
| 93 | kailllsneakers@gmail.com |
| **Network 43** | |
| 94 | buyshoesclothing88@gmail.com |
| 95 | comes2014@hotmail.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| **Network 44** | |
| 96 | pkdoingthebest@gmail.com |
| 97 | pkdoingthebest11@outlook.com |
| **Network 45** | |
| 98 | jaskicks@outlook.com |
| 99 | zxq5790316@163.com |
| **Network 46** | |
| 100 | coptopvip@gmail.com |
| 101 | copsneakers.top@gmail.com |
| **Network 47** | |
| 102 | m1sneakers@outlook.com |
| 103 | 1053245683@qq.com |
| **Network 48** | |
| 104 | bombline.cc@gmail.com |
| 105 | bomblineofficial@gmail.com |
| 106 | lemonzf73@163.com |
| **Network 49** | |
| 107 | sale@ebuysneakers.com |
| 108 | 870895201@qq.com |
| **Network 50** | |
| 109 | sales@xylar.co |
| **Network 51** | |
| 110 | rwindsneakers@outlook.com |

| Defendants' Known Email Addresses | |
|---|---|
| **No.** | **Email Address** |
| **Network 52** | |
| 111 | solenlaces21@gmail.com |

# ATTACHMENT 7

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------x
                                                :

NIKE, INC. and CONVERSE INC.,           :

                 Plaintiffs,      :

      -against-               :

SHIBY NY INC *et al*.,          :  2024 Civ. _____

                Defendants.     :

                                                  :
--------------------------------------------------------x

## PLAINTIFFS' FIRST REQUEST TO DEFENDANTS FOR DISCOVERY AND INSPECTION OF DOCUMENTS

PLEASE TAKE NOTICE that pursuant to Rules 26 and 34 of the Federal Rules of Civil Procedure and Rules 26.1 to 26.3 of the Local Civil Rules of the United States District Court for the Southern District of New York, Plaintiffs Nike, Inc. and Converse Inc. (collectively, "Plaintiffs") by their undersigned attorneys, Gibson, Dunn & Crutcher, LLP, hereby request that Defendants produce the following documents and things for inspection and copying at the offices of Gibson, Dunn & Crutcher LLP, 200 Park Avenue, New York, New York 10166, within the shorter of:  (a) thirty (30) days; or (b) any timeframe or deadline that may be set by the Court in connection with any Order to Show Cause that may issue in this action.

## DEFINITIONS

The following definitions apply to each of the Requests herein and should be read and referred to upon answering the Requests:

1.      The term "**Plaintiffs**" means Nike, Inc. and Converse Inc., and their respective "officers, directors, employees, partners, corporate parent, subsidiaries or affiliates."  S.D.N.Y. Local Civil Rule 26.3(c)(5).

2.      The term "**Defendants**" refers to the individuals and entities listed in Exhibit 1 to the Complaint and their "officers, directors, employees, partners, corporate parent, subsidiaries or affiliates."  S.D.N.Y. Local Civil Rule 26.3(c)(5).

3.      The term "**Plaintiffs' Marks**" means trademarks, service marks, and trade dress that identify Plaintiffs, their products, authorized stores, websites, and affiliates, including but not limited to the marks referenced in the Complaint in this action.

4.      The term "**Disputed Products**" means any and all products sold, manufactured, marketed or otherwise offered to consumers by any of the Defendants that in any way display, utilize or reference any of Plaintiffs' Marks or any colorable imitations of Plaintiffs' Marks, including but not limited to the products defined in the Complaint in this action as "Counterfeit Products."

5.      The terms "**Person**" and "**Persons**" mean any natural person or any business, legal or governmental entity or association.  S.D.N.Y. Local Civil Rule 26.3(c)(6).

6.      The term "**Document**" is synonymous in meaning and equal in scope to the usage of this term in Federal Rule of Civil Procedure 34(a), including, without limitation, electronic or computerized data compilations.  A draft or non-identical copy is a separate document within the meaning of this term.  S.D.N.Y. Local Civil Rule 26.3(c)(2).

7.      The term "**Communication**" means "the transmittal of information (in the form of facts, ideas, inquiries, or otherwise)."  S.D.N.Y. Local Civil Rule 26.3(c)(1).

8.      The term "**Concerning**" means "relating to, referring to, describing, evidencing or constituting."  S.D.N.Y. Local Civil Rule 26.3(c)(7).

## INSTRUCTIONS

A.      In producing documents pursuant to these requests, Defendants are required to furnish all Documents in Defendants' possession, custody or control that are known or available to Defendants.  A Document is in Defendants' possession, custody or control, if, among other things, it is in Defendants' physical custody, or if it is in the physical custody of any other person and Defendants (a) own such Document in whole or in part; (b) have a right by contract, statute, or otherwise to use, inspect, examine or copy such Document on any terms; (c) have an understanding, express or implied, that Defendants may use, inspect, examine or copy such Document on any terms; or (d) have, as a practical matter, been able to use, inspect, examine or copy such Document when Defendants have sought to do so.  Such Documents shall include, without limitation, Documents that are in the custody of Defendants' attorney(s) or other agent(s).

B.      Defendants must make a diligent search of Defendants' records (including but not limited to paper records, computerized records, electronic mail records and voice-mail records) and of other papers and materials in Defendants' possession or available to Defendants or Defendants' attorneys, financial advisors, consultants, investigators, and other agents or representatives.

C.      Each request herein constitutes a request for Documents in their entirety, with all enclosures and attachments, and without abbreviation, redaction or expurgation.

D.      Defendants shall produce any and all drafts and copies of each Document that are responsive to any request, and all copies of such Documents that are not identical in any respect,

including but not limited to copies containing handwritten notes, markings, stamps or interlineations.

      E.     If Defendants contend that a requested Document is privileged in whole or part, or contend that any identified Document would be excludable from production and discovery regardless of its relevance (including, but not limited to, a claim of attorney-client privilege or the attorney work-product doctrine), Defendants are required, for each and every such Document, to state the nature of the privilege being claimed and to provide the following information:  (a) the type of document, *e.g.*, letter or memorandum; (b) the general subject matter of the document; (c) the date of the document; and (d) such other information as is sufficient to identify the document for a subpoena *duces tecum*, including, where appropriate, the author of the document, the addressees of the document, and any other recipients shown in the document, and, where not apparent, the relationship of the author, addressees, and recipients to each other. S.D.N.Y. Local Civil Rule 26.2(a).

      F.     A request for Documents within a particular time period shall be deemed to include all Documents that were dated, prepared, sent or received during that time period.

      G.     If Defendants possess, control, or have custody of nothing responsive to any numbered request set forth below, state this fact by so specifying in Defendants' response to said request.

      H.     If Defendants' "original" of a Document is a photocopy (or other copy), then the copy should be produced as the original.

      I.     Documents shall be produced as they are kept in the usual course of business or shall be organized and labeled to correspond to the particular request or requests to which they are responsive.  Wherever requested Documents, are stored in electronic, digital, or

computerized form, Defendants are to provide it in that form, including any software required to access, retrieve, or read the data.  All other Documents should be produced in a readable electronic format whenever and wherever possible.

       J.      With respect to the production of any category of Documents which Defendants contend is in some way burdensome or oppressive, state the specific reason for this objection and briefly summarize the Documents in question.

       K.      Each request shall be deemed continuing so as to require supplementation if Defendants obtain any further responsive Documents between the time that Defendants' initial production is due and the time of trial.

## II. <u>Documents Requested</u>

1. All Documents Concerning Plaintiffs in Defendants' possession, custody or control.

2. All Documents Concerning all Defendants' uses of the Plaintiffs' Marks or colorable imitations thereof, including but not limited to all such uses on advertisements, websites, social media accounts, products of any type, signs, prints, packages, wrappers, pouches, receptacles, metadata, search engine keywords, advertising matter, promotional, and other materials.

3. All Documents Concerning any and all earnings, profits, or other benefits that Defendants have obtained that are in any way attributable, related, or connected to Defendants' uses of Plaintiffs' Marks, including but not limited to the names and account numbers for the banks, credit card companies, payment processors, savings and loans, and other third party financial institutions in which such earnings, profits, or other benefits are maintained.

4. All Documents Concerning Defendants' manufacture, purchase, acquisition, design, order, import, export, advertisement, distribution or sale of the Disputed Products, including but not limited to Documents Concerning Defendants' sources of the Disputed Products, and any pending advertisements, offerings, sales, or shipments of the Disputed Products.

5. All Documents Concerning the relationship between the Defendants, including but not limited to documents concerning the corporate structure and organization of the Defendants and the transfer of payments, profits, costs, and/or losses between them.

6. All Documents Concerning any and all payments to Defendants in return for any and all Disputed Goods that were transmitted, processed, facilitated, enabled, or otherwise contributed to by any and all third parties, including but not limited to credit card companies, agencies, or processors, or other financial institutions or such as, without limitation: (1)

PayPal; (2) American Express, MasterCard, Visa, American Express, Dinners Club International and/or Discover; (3) Apple Pay; (4) Cash App; (5) Alipay; (6) Bitcoin; (7) MoneyGram; (8) PaySend; (9) Transfer Wise/Wise; (10) Union Pay; (11) Venmo; (12) WeChat Pay; (13) Western Union; (14) Zell; (15) JCB and (16) any and all accounts with any and all financial institutions responsible for processing credit or debit card purchases from any of Defendants.

7. All Documents Concerning, relating to, supporting, or contradicting any of the allegations in the Complaint in this action.

Dated: June 10, 2024
New York, New York

By: _____

    Robert Weigel
    rweigel@gibsondunn.com
    Howard S. Hogan
    hhogan@gibsondunn.com
    Colleen Devine
    cdevine@gibsondunn.com
    JungEun Lee (*pro hac vice*)
    nlee@gibsondunn.com

    GIBSON, DUNN & CRUTCHER LLP
    200 Park Avenue
    New York, NY  10166-0193
    Telephone:  212.351.4000

    *Attorneys for Plaintiffs Nike, Inc. and Converse Inc.*