UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------------------x

NIKE, INC. and CONVERSE INC.,

               Plaintiffs,

   -against-

SHIBY NY INC *et al.*,

             Defendants.

:
:
:
:
:
:
:
:
:
:
:
:

   24-cv-4521 (AKH)

-----------------------------------------------------------x

## [PROPOSED] PRELIMINARY INJUNCTION

WHEREAS, Plaintiffs Nike, Inc. ("**Nike**") and Converse Inc. ("**Converse**" and together with Nike "**Plaintiffs**"), moved *ex parte* against Defendants Shiby NY Inc.; Ming Fu Hong Trading Limited; rimisneaker.us; $ytrading616; Mr. Wang; bstsneaker.com; bstsneakers.com; songsneaker.com; stockxshoes.com; stockxshoesvip.com; cocoshoesvip.com; bagsmalles.com; buykicks.me; Joom E-Commerce Company Limited; carlsneaker.com; ddkicks.net; Gdleyu Inc.; hotkicks.cc; hotkicks.org; hypeunique.com; hypeunique.is; hypeunique.me; EFX Fashion Inc.; kickmax.ru; footskick.ru; kickscentral.cc; kickcentral.me; killone.x.yupoo.com; Misstylea; kickwho.cc; kickwho.xyz; kickzlucas.com; Guoxiong Lin; lgrose.ru; xblo594.x.yupoo.com; Xianguo Zhou; lkkiks.com; 888kicks.ru; Mika Technology Co. Limited; mangomeee.com; mangomee.co; monicasneaker.cc; Bo Ying Trading Hong Kong Limited; houyw.x.yupoo.com; muksstore.x.yupoo.com; Sing Ying Trading Limited; rarerapsneaker.x.yupoo.com; rarerepclothing.x.yupoo.com; hewitt2303.x.yupoo.com; Pyn*Cnfashion Club; stylesneaks.com; sharesneaker.us; sharesneaker.vip; sharesneakers.us; sharesneakers.vip; stockxpro.com; stockxpro.vip; stockxprovip.com; supersneakers.vip; timsneakers.com; Casnda Corp Limited-

B2c; ubuysneakers.com; ulrica688.x.yupoo.com; wawone.com; stockxkicks.com; hypeshoes.co;

bmlin.net; Star EFX Fashion Inc.; footskick.ru; clubkickz.com; $kaideninc616;

coolkicksmall.com; Wtp*stepsupshoes; crewkick.net; crewkicks.org; Jiemao Commerce Co. Ltd;

dopesneaker.co; Chan Wai; flightkickz.cn; flightkickz.com; kicksgate.com; ln5factory.com;

yzynation.com; gmkim.vn.ua; hotkickss.ru; EKO DG Trading Inc.; hypeboosts.ru;

hypeboost.shop; hypeboosts.com; hypeboost.ru; jdfoot.co; clothswmalls.com; Vkomall; One

Pick (HK) Limited; pkshoes.store; Peinabaxnyj; popshoe.org; popkicks.org; jordonkicks.org;

dunksticks.org; taosneakers.com; cnfashionclub.com; uabat.xyz; uabatman.com; pkstockx.cc;

sneakerwill.shop; luckshoes.ru; perfectkicks.top; jaskicks.ru; COPTOP; coptop.ru; coptop.net;

m1sneakers.com; bombline.cc; bombline.la; ebuysneakers.com; SP Xylar Studio; xylar.co;

$DedianFang; rsneakers.fun; dmsneaker.com; solenlaces.com; ABC Companies and John Does

1-100, (collectively, "**Defendants**") for a temporary restraining order, asset restraining order,

order authorizing expedited discovery, order disabling websites, order disabling social media

accounts, and bifurcated and alternative service of process by electronic mail, and order to show

cause for preliminary injunction pursuant to Federal Rule of Civil Procedure 65 and the Lanham

Act (15 U.S.C. § 1051 et seq.), for the reason that Defendants are manufacturing, importing,

exporting, distributing, marketing, advertising, offering for sale and/or selling goods bearing

counterfeit reproductions of Plaintiffs' federally registered trademarks, trade names, and/or logos

as set forth in Plaintiffs' Complaint in this action (collectively, "**Plaintiffs' Marks**"), which are

owned and controlled by Plaintiffs;

 WHEREAS having reviewed Plaintiffs' Complaint, Memorandum of Law, and

supporting declarations the Court signed an order on June 13, 2024, restraining Defendants from,

*inter alia*, manufacturing, distributing, delivering, shipping, importing, exporting, advertising,

marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or any other products that otherwise bear, contain, display, or utilize any of Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks (the "**Temporary Restraining Order**"); and further ordered Defendants to appear before this Court on July 1, 2024, to show cause why an order granting Plaintiffs a preliminary injunction should not be granted;

WHEREAS, Plaintiffs filed an Affidavit of Service on July 1, 2024 demonstrating that Defendants Shiby NY Inc., Star EFX Fashion Inc., GDLEYU Inc., and EFX Fashion Inc. were served with the Summons, Complaint with all the Exhibits thereto, Civil Cover Sheet, Temporary Restraining Order, Memorandum of Law, Declaration of Joe Pallet with all Exhibits thereto, Declaration of Sara Perles with all Exhibits thereto, Declaration of Robert Holmes with all Exhibits thereto, and the Declaration of Robert L. Weigel with all the Exhibits thereto on June 21, 2024;

WHEREAS, Plaintiffs filed an Affirmation of Service on July 1, 2024 demonstrating that all Defendants except Defendants Shiby NY Inc., Star EFX Fashion Inc., GDLEYU Inc., and EFX Fashion Inc., who were served through the New York State Secretary of State, and pkshoes.store, bombline.la and coolkicksmall.com were served via email with the Temporary Restraining Order, Summons, and Complaint, and all attachments thereto on June 24, 2024, in accordance with the alternative service provisions contained in the Temporary Restraining Order;

WHEREAS, the Court finds that Plaintiffs effectuated service on Defendants pkshoes.store and bombline.la via email with the Temporary Restraining Order, Summons, and

Complaint, and all attachments thereto on June 24, 2024 as demonstrated in the Affirmation of Service filed on July 1, 2024;

WHEREAS, the Court finds that Plaintiffs effectuated service on Defendant coolkicksmall.com via WhatsApp with the Temporary Restraining Order, Summons, and Complaint, and all attachments thereto on June 24, 2024 as demonstrated in the Certificate of Service filed on July 1, 2024 as demonstrated in the Affirmation of Service filed July 3, 2024;

WHEREAS, Defendants failed to submit any papers opposing entry of the Preliminary Injunction, and failed to appear before the Court on July 1, 2024 or otherwise appear in this action; and

WHEREAS, Plaintiffs submitted an additional declaration in support of their motion for a Preliminary Injunction identifying additional names, email addresses and financial information belonging to Defendants which was obtained through the third party discovery provisions set forth in the Temporary Restraining Order; and

The Court now finds the following:

a.       Plaintiffs have established that they are entitled to injunctive relief by demonstrating that (1) they are likely to succeed on the merits of their claims; (2) they are suffering irreparable injury and, in the absence of an injunction, will continue to suffer irreparable injury, based on Defendants' unauthorized use and infringement of Plaintiffs' Marks in connection with the manufacture, importation, exportation, distribution, marketing, advertising, offer for sale and/or sale of various products, including but not limited to footwear, clothing, and accessories for men, women and children (the "**Counterfeit Products**"); (3) remedies at law, such as money damages, are inadequate to compensate for Plaintiffs' injuries; (4) a freeze of Defendants' assets is necessary to preserve Plaintiffs' right to an equitable

accounting (5) the balance of hardships favors Plaintiffs; and (6) granting Plaintiffs' request for injunctive relief would serve the public interest;

b.      Plaintiffs have demonstrated that they are likely to succeed in showing that the Plaintiffs' Marks are valid and enforceable, and entitled to protection, and that Defendants' willful and unlawful use of the Plaintiffs' Marks in connection with the sale of Counterfeit Products is likely to cause consumer confusion;

c.      Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have used and are continuing to use counterfeits or infringements of the Plaintiffs' Marks in connection with the manufacture, exportation, importation, distribution, marketing, advertising, offer for sale and/or sale of Counterfeit Products;

d.      Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants whose known websites, social media accounts, email addresses, alias names, including any Chinese character alias names, and entities identified as members of the 52 networks of defendants (as set forth in Attachment 1 hereto, and incorporated as if set forth expressly herein) are, or were within the last twelve (12) months, using the names (as set forth in Attachment 2 hereto, and incorporated as if set forth expressly herein) selling Counterfeit Products through the use of numerous of websites (the "**Infringing Websites**") and hundreds of associated social media accounts (the "**Infringing Social Media**" together with Infringing Websites, the "**Infringing Platforms**"), including, without limitation, the websites detected to date by Plaintiffs, which are or were located at the websites set forth in Attachment 3 hereto, and incorporated as if set forth expressly herein, and the social media accounts detected to date by Plaintiffs, which are or were located at the social medial accounts set forth in Attachment 4 hereto, and incorporated as if set forth expressly herein;

e.      Plaintiffs have demonstrated that they are likely to succeed in showing that Defendants have a bad faith intent to profit by associating themselves with Plaintiffs and the Plaintiffs' Marks without Plaintiffs' authorization;

f.      Plaintiffs have demonstrated that Defendants have gone to great lengths to conceal themselves and their ill-gotten proceeds from Plaintiffs and this Court's detection, including by providing intentionally-deceptive contact information and using multiple false identities and addresses associated with their operations;

g.      Plaintiffs have demonstrated that Defendants, or other persons acting in concert with Defendants, would likely destroy, move, hide, or otherwise make the Counterfeit Products, Defendants' means of selling and distributing the Counterfeit Products, financial accounts used in connection with the sale of Counterfeit Products, records relating to the ultimate disposition of Defendants' ill-gotten proceeds, and business records relating thereto, inaccessible to Plaintiffs or the Court if Plaintiffs were to proceed on notice to the Defendants, thus frustrating the ultimate relief that Plaintiffs seek in this action;

h.      Plaintiffs have demonstrated that the harm to Plaintiffs from denial of the requested Preliminary Injunction outweighs the harm to Defendants' legitimate interests against granting such an order;

i.      Plaintiffs have demonstrated that the entry of an order other than the Preliminary Injunction would not adequately achieve the purposes of the Lanham Act to preserve Plaintiffs' remedies for trademark counterfeiting, including, *inter alia*, the cessation of all sales of the Counterfeit Products, the acquisition of the business records relating to the Counterfeit Products, and Plaintiffs' rights to an equitable accounting of Defendants' profits, lost profits, or damages.

j.     Plaintiffs have provided adequate security for the payment of such damages as any person may be entitled to recover as a result of a wrongful restraint hereunder, by posting a $10,000 bond in accordance with the Temporary Restraining Order;

Accordingly, this Court finds that entry of the Preliminary Injunction is necessary and appropriate.

THEREFORE, IT IS HEREBY ORDERED that:

1.     Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them from are restrained and enjoined from:

a.   using Plaintiffs' Marks, or any reproduction, counterfeit, copy, or colorable imitation of Plaintiffs' Marks, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks, in connection with manufacturing, distributing, delivering, shipping, importing, exporting, advertising, marketing, promoting, selling or offering for sale Counterfeit Products or any other products confusingly similar to Plaintiffs' Products, or that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks;

b.   making or employing any other commercial use of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

c.   using any other false designation of origin or false description or representation or any other thing calculated or likely to cause confusion or mistake in the mind of the trade or public or to deceive the trade or public into believing that Defendants'

products or activities are in any way sponsored, licensed or authorized by or affiliated or connected with Plaintiffs;

d.  using or transferring ownership of the Infringing Websites, or registering or using any other domain names incorporating Plaintiffs' Marks, in whole or in part;

e.  using or transferring ownership of the Infringing Social Media, in whole or in part;

f.  any other acts or things calculated or likely to cause confusion or mistake in the mind of the public or to lead purchasers or consumers or investors to believe that the products or services promoted, offered, or sponsored by Defendants come from Plaintiffs' or their licensees, or are somehow licensed, sponsored, endorsed, or authorized by, or otherwise affiliated or connected with Plaintiffs;

g.  moving, returning, destroying, secreting, or otherwise disposing of any Counterfeit Products or any products that otherwise bear, contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof, or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

h.  removing, destroying, altering, secreting, or otherwise disposing of any computer files, electronic files or data, business records, or documents containing any information relating to any of the Infringing Websites or Infringing Social Media, Defendants' assets or operations, or to the importing, manufacturing, production, marketing, advertising, promoting, acquisition, purchase, distribution or sale of Counterfeit Products or any products that otherwise bear contain, display, or utilize any of the Plaintiffs' Marks, any derivation or colorable imitation thereof,

or any mark confusingly similar thereto or likely to dilute or detract from the Plaintiffs' Marks;

i.  further diluting and infringing the Plaintiffs' Marks and damaging Plaintiffs' goodwill;

j.  otherwise competing unfairly with Plaintiffs or any of their authorized licensees in any manner;

k.  secreting, concealing, transferring, disposing of, withdrawing, encumbering or paying any money or other assets of Defendants, including but not limited to the transfers from or to any accounts held by, associated with, or utilized by Defendants, regardless of whether such money or assets are held in the U.S. or abroad, including Defendants' accounts as listed in <u>Attachment 5</u> hereto, and incorporated as if set forth expressly herein, until further ordered by this Court; and

l.  assisting, aiding, or abetting any other person or business entity in engaging in or performing any of the activities referred to in the above subparagraphs (a) through (k), or effecting any assignments or transfers, forming new entities or associations, or utilizing any other device for the purpose of circumventing or otherwise avoiding the prohibitions set forth in subparagraphs (a) through (k)

2.  Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them are restrained and enjoined from accessing the Infringing Platforms for the duration of this action, as set forth further herein.

3.      IT IS FURTHER ORDERED that upon two (2) business days' written notice to the Court and Plaintiffs' counsel, any Defendant or affected third party may, upon proper showing, appear and move for dissolution or modification of the provisions of this Order.

4.      IT IS FURTHER ORDERED that within three (3) days from the date this Order is posted to the public docket, Plaintiffs shall serve this Order, including all attachments thereto, on Defendants at the email addresses set forth in <u>Attachment 6,</u> or in the alternative, through the WhatsApp numbers set forth in <u>Attachment 4</u> hereto, which Plaintiffs have demonstrated will provide adequate notice to Defendants pursuant to Fed. R. Civ. P. 4.

5.      IT IS FURTHER ORDERED that, upon a showing that Defendants are continuing to sell Counterfeit Products on newly-detected Infringing Platforms (the "**<u>Newly-Detected Infringing Platforms</u>**"), Plaintiffs may move to amend this Order to extend the application of the relief granted herein to the Newly-Detected Infringing Platforms.

## <u>ASSET RESTRAINING ORDER</u>

IT APPEARING to the Court that Defendants are manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling the Counterfeit Products, including via the Infringing Platforms, and that Defendants will continue to carry out such acts unless restrained by Order of the Court:

6.      IT IS FURTHER ORDERED that, in accordance with Rule 65 of the Federal Rules of Civil Procedure, 15 U.S.C. § 1116(a), and this Court's inherent equitable power to issue provisional remedies ancillary to its authority to provide the final requested equitable relief of an accounting, Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including any third parties receiving actual notice of this Order by personal service or otherwise, are restrained and enjoined from transferring, withdrawing or disposing of any money or other assets into or out of any

accounts held by, associated with, or utilized by Defendants, regardless of whether such money or assets are held in the U.S. or abroad, including Defendants' accounts as listed in <u>Attachment 5</u> hereto, and incorporated as if set forth expressly herein.

7. The provisions of this section apply to any and all money or assets, whether held in the U.S. or abroad, including but not limited to any money or assets held with: (1) PayPal; (2) American Express, MasterCard, Visa, American Express, Dinners Club International and/or Discover; (3) Cash App; (4) Alipay; (5) Bitcoin; (6) MoneyGram; (7) PaySend; (8) Transfer Wise/Wise; (9) Union Pay; (10) Venmo; (11) WeChat Pay; (12) Western Union; (13) Zelle; (14) JCB; (15) Postel Family Credit Union; (16) Zhejiang Chouzhou Commercial Bank; (17) Bank of China; (18) China Merchants Bank; (19) Industrial and Commercial Bank of China; (20) International Bank of Chicago; (21) Community Federal Savings Bank; (22) JPMorgan Chase Bank, NA; (23) Evolve Bank and Trust; (24) Pathward National Association; (25) Bank of America, NA; (26) State Employees Credit Union; (27) China Construction Bank Corporation; and (28) East West Bank; and entities that processed payments for items purchased from Defendants' Infringing Websites, and any bank accounts or merchant reserve accounts associated with such payment processing accounts, including but not limited to the accounts identified in <u>Attachment 5</u> hereto, and incorporated as if set forth expressly herein.

    a. The Court may exempt any particular asset from the above-described freeze upon a showing by the party seeking relief from the freeze that the asset is not the proceed of counterfeiting activity.

## CONTINUATION OF EXPEDITED DISCOVERY

*<u>Provisions Applicable to Third Party Financial Service Providers</u>*

8.      IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited

discovery by providing actual notice of this Order to any banks, savings and loan associations,

payment processors or other financial institutions, merchant account providers, payment

providers, third party processors, or credit card associations, which have provided services,

received payment, or held assets for any Defendant, any of Defendants' operations, any of the

Infringing Platforms, or for any other website or social media account owned or controlled by

any Defendant, including without limitation, (1) PayPal; (2) American Express, MasterCard,

Visa, American Express, Dinners Club International and/or Discover; (3) Cash App; (4) Alipay;

(5) Bitcoin; (6) MoneyGram; (7) PaySend; (8) Transfer Wise/Wise; (9) Union Pay; (10) Venmo;

(11) WeChat Pay; (12) Western Union; (13) Zelle; (14) JCB; (15) Postel Family Credit Union;

(16) Zhejiang Chouzhou Commercial Bank; (17) Bank of China; (18) China Merchants Bank;

(19) Industrial and Commercial Bank of China; (20) International Bank of Chicago; (21)

Community Federal Savings Bank; (22) JPMorgan Chase Bank, NA; (23) Evolve Bank and

Trust; (24) Pathward National Association; (25) Bank of America, NA; (26) State Employees

Credit Union; (27) China Construction Bank Corporation; and (28) East West Bank (collectively,

"**Third Party Financial Service Providers**"); and

9.      IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice

of this Order by personal service or otherwise, and to the extent such information was not

already provided in accordance with the Temporary Restraining Order, all Third Party Financial

Service Providers must provide to Plaintiffs' counsel all documents and records in their

possession, custody or control, whether located in the U.S. or abroad, relating to any financial

accounts (including but not limited to any savings, checking, money market, or payment

processing accounts) held by, associated with, or utilized by the Defendants, their officers,

directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them.  This includes all documents and records relating to:

a.   Defendants' Infringing Websites and any other websites registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Websites;

b.   Defendants' Infringing Social Media and any other social media accounts registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Social Media;

c.   the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;

d.   the identities of any and all credit card processing agencies, merchant acquiring banks, or other financial institutions responsible for processing credit card, debit card, or other forms of financial transactions for the Infringing Platforms;

e.   the identities and addresses of Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with Defendants' Infringing Platforms;

f.   payments made to or by Defendants in exchange for goods or services provided by or to Defendants, including information sufficient to identify the recipient and beneficiary of such payment;

g.   identifying information, including full account numbers;

h. account opening documents, including account applications, signature cards, copies of identification documents provided and, if a business account, copies of any corporate resolution to open account and other business documents provided which may include articles of incorporation for the business;

i. all deposits and withdrawals and any supporting documentation, including deposit slips, withdrawal slips, cancelled checks (both sides), and periodic account statements;

j. all wire transfers into the financial accounts, including documents sufficient to identify the source of transferred funds, such as documents reflecting the name of the bank or entity from which the funds originated, the account number from which the funds were transferred, and the name of the person or entity from whose account such funds were transferred; and

k. all wire transfers out of the financial accounts, including documents sufficient to identify the destination of the transferred funds, such as documents reflecting the name of the beneficiary of such transfer, the identity of the beneficiary's bank, and the beneficiary's full account number.

## _Provisions Applicable to Third Party Website Service Providers_

10.    IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited discovery by providing actual notice of this Order to any Internet service providers ("**ISPs**"), back-end service providers, website designers, sponsored search engine ad-word providers, shippers, domain name registrars, domain name registries, domain protection services, or any other business supporting, hosting or providing e-commerce services to any Defendant, any of

Defendants' Infringing Websites, or for any other website owned or controlled by any Defendant (collectively, "**Third Party Website Service Providers**"); and

11.    IT IS FURTHER ORDERED that, within ten (10) days of receiving actual notice of this Order by personal service or otherwise, to the extent such information was not already provided in accordance with the Temporary Restraining Order, all Third Party Website Service Providers must provide to Plaintiffs' counsel all documents and records in their possession, custody or control, whether located in the U.S. or abroad, relating to:

    a.  Defendants' Infringing Websites and any other websites registered by Defendants, including the identities of the individuals or entities that registered and operated the Infringing Websites;

    b.  the manufacturing, exporting, importing, distributing, marketing, advertising, offering for sale, and/or selling of Counterfeit Products by Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them;

    c.  the identities and addresses of Defendants, their officers, directors, agents, employees, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, including without limitation, identifying information associated with Defendants' Infringing Websites; and

    d.  payments made to or by Defendants in exchange for goods or services provided by or to Defendants, including information sufficient to identify the recipient and beneficiary of such payment.

### *Provisions Applicable to Other Third Party Service Providers*

12.     IT IS FURTHER ORDERED that Plaintiffs may continue to seek expedited discovery by providing actual notice of this Order along with a subpoena, pursuant to Fed. R. Civ. P. 45, to any other third party service providers that have provided services for any Defendant, any of Defendants' Infringing Platforms, or for any other website or social media account owned or controlled by any Defendant (collectively "**Other Third Party Service Providers**").

13.     IT IS FURTHER ORDERED that Plaintiffs may continue to pursue discovery proceedings pursuant to the Federal Rules of Civil Procedure.

### DISABLING OF INFRINGING PLATFORMS

14.     IT IS FURTHER ORDERED, pursuant to Fed. R. Civ. P. 65(d)(2), that any Third Party Website Service Provider, including but not limited to VeriSign, Inc., NeuStar, Inc., Nominet UK, Registry Services, LLC, .Club Domains, LLC, Public Interest Registry, and/or an individual registrar or Other Third Party Service Provider holding or listing one or more domain names or social media accounts used in conjunction with Defendants' Infringing Platforms, including those set forth in Attachments 3 and 4 hereto, and incorporated as if set forth expressly herein, shall, within three (3) business days of receiving actual notice of this Order by personal service or otherwise, maintain measures in place to or, to the extent such action was not already taken in accordance with the Temporary Restraining Order, temporarily disable these domain names and/or social media accounts, and make them inactive and untransferable until further order from this Court.  Notwithstanding the preceding sentence, the terms of this Paragraph shall have no application if a domain name or social media account has already been disabled and/or the ownership of such domain name or social media account has been transferred by the Other Third Party Service Provider pursuant to a court order issued in another litigation.

## PROHIBITION AGAINST AIDING AND ABETTING
## VIOLATIONS OF THIS ORDER BY THIRD PARTIES

15.    IT IS FURTHER ORDERED, by automatic operation of Fed. R. Civ. P. 65(d)(2), that all third parties who act in active concert or participation with Defendants and who receive actual notice of this Order by personal service or otherwise shall be bound by the terms of this Order and are prohibited from assisting in any violation of this Order, including, without limitation:

a.   permitting the transfer, withdrawal or disposal of any money or other assets by Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them, into or out of any accounts held by, associated with or utilized by any of the Defendants, regardless of whether such money or assets are held in the U.S. or abroad;

b.   permitting the advertising, promoting, or marketing of Defendants' Counterfeit Products or the Infringing Platforms, or the sale or distribution of Counterfeit Products by Defendants, their officers, directors, agents, representatives, successors or assigns, and all persons acting in concert or in participation with any of them; and

c.   supporting, hosting or providing e-commerce services Defendants' Infringing Platforms, including continuing to connect customers to the Infringing Platforms.

16.    IT IS FURTHER ORDERED that any third party that has received proper notice of this Order pursuant to Fed. R. Civ. P. 65(d)(2), and requires clarifications as to its duties, if any, under this Order, may make an application to this Court, with notice to Plaintiffs' counsel.

17.     Defendants are hereby given further notice that any act by them in violation of any of the terms of this Order may be considered and prosecuted as contempt of this Court.


IT IS SO ORDERED.

DATED this ___ day of _____, 2024

By: _____
JED S. RAKOFF
UNITED STATES DISTRICT JUDGE

# ATTACHMENT 1

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| 1 | rimisneaker.cc<br>rimisneaker.ru<br>rimisneaker.us | rimisneaker@gmail.com<br>sz@baofuplus.com<br>13799010254@163.com<br>rimikobe@gmail.com<br>13799010254@164.com<br>15622391330@163.com | 8615622391330 (Whatsapp)<br>8617359417330 (Whatsapp)<br>UCMtsBM93bWwMNIbYKuLEY8Q (YouTube)<br>rimisneaker_1 (Instagram)<br>rimisneaker (Wechat) | Shiby NY Inc.<br>Ming Fu Hong Trading Limited<br>Li Junqing |
| 2 | bstsneaker.com<br>bstsneakers.com<br>songsneaker.com<br>stockxshoes.com<br>stockxshoesvip.com | amy@bstsneaker.com<br>amy@bstsneakers.com<br>info@smartselfbalancewheel.com<br>maysong@songsneaker.com<br>service@stockxshoes.com | 18950744921 (WeChat)<br>85244048557 (Whatsapp)<br>85297976425 (Whatsapp)<br>8613646012644 (Whatsapp)<br>8618950744921 (Whatsapp)<br>UCW6c2Qjjrc_eRBttl6F-nUQ (YouTube)<br>UCiVgTu562GBKYVETpPrNCHA (YouTube)<br>UCoxkgQebYcC7Wpnc4q5Ykzg (YouTube)<br>UCtnTC07rJe8filoxg5xc5qg (YouTube)<br>SongSneaker-105636734730124 (Facebook)<br>bstsneaker.store (Instagram)<br>bstsneakers.store (Instagram)<br>bstsneakersofficial (Instagram) | $ytrading616<br>Mr. Wang<br>Sun Jing Mei |

| Defendant Networks | | | | |
| --- | --- | --- | --- | --- |
| Defendant Network | Website | Email | Social | Names |
| | | | stockxshoes_tt (Instagram) | |
| | | | stockxshoes_xx2 (Instagram) | |
| | | | r/BSTReps (Reddit) | |
| | | | r/Stockxshoescom (Reddit) | |
| 3 | cocoshoes.net cocoshoesvip.com bagsmalles.com | cocoshoes2011@gmail.com | 85264329578 (Whatsapp) UCbFWidqtG9P82KIW81RbNIQ  (YouTube) COCO-SHOES-108421181587233 (Facebook) cocoshoesjing_ (Instagram) cocoshoesnet (Instagram) cocoshoesshop_ (Instagram) 18950744921 (Wechat) | |
| 4 | buykicks.me | buykicks888@163.com buykicks888@gmail.com shoeboxes0597@gmail.com dingna888@outlook.com | 8618171220597 (Whatsapp) 861886529701 (Whatsapp) buykicks88 (Instagram) nicejordansnet3 (Instagram) shoeboxes068 (Instagram) 8618171220597 (Wechat) 861886529701 (Wechat) 8618086529701 (Whatsapp) | Na Ding |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| 5 | carlsneaker.com | carlkicks.com@gmail.com baowu66520@163.com shanshanshan2008@outlook.com | 18396000349 (Whatsapp) 8618396000349 (Whatsapp) carlkicks1 (Instagram) carlkicks (Wechat) | Joom E-Commerce Company Limited 谢剑珊 Baowu Chen |
| 6 | ddkicks.net | DDkicks2009@gmail.com chenyansong7706@outlook.com | 8617359057025 (Whatsapp) UC-A9EoPxlEYZjAsyaRBGcjA (YouTube) ddkicks2009 (Instagram) r/ddkicks (Reddit) | Yansong Chen |
| 7 | hotkicks.cc hotkicks.org | hotkicks.cc@gmail.com hotkicks666@gmail.com LQG7183167666@gmail.com | 16167554659 (Whatsapp) 85257671726 (Whatsapp) hotkicks.cc (Facebook) hotkicks.org (Facebook) hotkicks.cc2 (Instagram) hotkicks_official (Instagram) hotkicksorg.official2 (Instagram) r/HotKicks_Offical (Reddit) | GDLEYU INC. |
| 8 | hypeunique.com hypeunique.is hypeunique.me | cshypeunique@gmail.com lqg718316766@gmail.com | 85251750050 (Whatsapp) UCRdNAICN3iK_tZjr3yrjjdA (YouTube) hypeunique.review (Instagram) hypeunique__review (Instagram) | GDLEYU Inc. |
| 9 | kickmax.ru | kickmax08@gmail.com Delta1879@outlook.com | 85368525066 (Whatsapp) gslucky88 (Instagram) | EFX FASHION INC. |

| Defendant Networks | | | | |
| --- | --- | --- | --- | --- |
| Defendant Network | Website | Email | Social | Names |
| | | | kickmax0 (Instagram) | |
| 10 | kickscentral.cc<br>kickscentral.me<br>killone.x.yupoo.com | kickscentralnet@gmail.com<br>525843008@qq.com | 8618250518099 (Whatsapp)<br>UCLOCBVp7Np1mfjGVDtok3EA (YouTube)<br>kicks_wow (Instagram)<br>kicksfollow (Instagram)<br>pinkkickz (Instagram)<br>kickscentral (Wechat)<br>r/kickscentral (Reddit) | Xiaoshuang Liu |
| 11 | kickwho.cc<br>kickwho.xyz | admin@kickwho.org<br>kickwhoofficial@gmail.com | 85253741963 (Whatsapp)<br>85255139716 (Whatsapp)<br>85291452559 (Whatsapp)<br>8613023858310 (Whatsapp)<br>kickwho.snkrs (Instagram)<br>kwsnkrs.review (Instagram)<br>shoe_reviewss (Instagram)<br>kickwho (Wechat)<br>kickwho-snkrs (Wechat)<br>r/kickwho (Reddit)<br>u/kickwho_l (Reddit) | Misstylea |
| 12 | kickzlucas.com | sneaker1908@outlook.com<br>yaozee@hotmail.com<br>kickzlucas@hotmail.com | 8613959504723 (Whatsapp)<br>kickzlucasofficial (Instagram) | 厦门同安区东虹启贸易有限公司<br>Joom E-Commerce Company Limited<br>Xia Men Tong An Qu Dong Hong Qi Mao Yi You Xian Gong Si |

| Defendant Networks | | | | |
| --- | --- | --- | --- | --- |
| Defendant Network | Website | Email | Social | Names |
| | | | | Luo Chenlian |
| 13 | lgrose.ru<br>xbl0594.x.yupoo.com | lgroseru@outlook.com<br>guolinleov@yeah.net | 8613599017477 (Whatsapp)<br>8613599462933 (Whatsapp)<br>lgrose.ru (Instagram)<br>lgroseru55 (Instagram) | Guoxiong Lin<br>Lin Guoxiong |
| 14 | lkkiks.com | lkkikspro@gmail.com<br>zxg0508@yeah.net | 8613459075059 (Whatsapp)<br>lkkiks_com (Instagram)<br>lkkiks (Wechat) | Xianguo Zhou<br>Bo Ying Trading Hong Kong Limited<br>Zhou Xianguo |
| 15 | 888kicks.ru | service@888kicks.ru<br>zhongwei6983@outlook.com<br>13123286983@wo.cn | 85254929956 (Whatsapp)<br>8617396500129 (Whatsapp)<br>UC_sm5K0xcii0FEZKm4TQYKQ (YouTube)<br>love888kicks (Instagram)<br>r/888kicks (Reddit) | Zongwei Chen |
| 16 | mangomeee.com | blackstore19@163.com<br>shiyingliao1@gmail.com | 8613255911553 (Whatsapp)<br>8617759076897 (Whatsapp)<br>mangomeee.snkr (Instagram)<br>mangomeee.snkrr (Instagram)<br>mangomeee2022 (Instagram)<br>mangofamilyshoes (Wechat)<br>mangomeee (Wechat) | MIKA TECHNOLOGY CO., LIMITED |

| Defendant Networks | | | | |
| Defendant Network | Website | Email | Social | Names |
| --- | --- | --- | --- | --- |
| 17 | mangomeee.co | lesslieuey@gmail.com<br>mangomeeeofficial@163.com<br>2803417414@qq.com<br>hotkicks.co1@gmail.com | 85252610300 (Whatsapp)<br>85265997053 (Whatsapp)<br>UC3G1SHtuPYzJjtHLKfXcENw (YouTube)<br>mangomeee_official (Instagram)<br>mangomeeeclub (Instagram)<br>44 7927 522960 (Whatsapp) | 叶信培 |
| 18 | monicasneaker.cc | ellen143feng@hotmail.com<br>monicasneaker@gmail.com<br>921478041@qq.com | 8617007357135 (Whatsapp)<br>8618396001806 (Whatsapp)<br>monicasneaker.ccc (Instagram)<br>8618396001806 (Wechat)<br>8617189364043 (Phone)<br>r/monicasneaker (Reddit)<br>u/og_monica (Reddit) | Ming Fu Hong Trading Limited<br>Chaoyun Wu<br>吴超云 |
| 19 | houyw.x.yupoo.com | 1044086152@qq.com | 8613266816871 (Whatsapp)<br>8618183338814 (Whatsapp)<br>mrhou_4898 (Instagram)<br>mr-hou4898 (Wechat) | Bo Ying Trading Hong Kong Limited<br>Xin Li<br>Li Xin |
| 20 | muksstore.x.yupoo.com | 1273525285@qq.com | 18105229793 (Whatsapp)<br>8613799614052 (Whatsapp)<br>official_muksstore (Instagram) | 刘永乐<br>Bo Ying Trading Hong Kong Limited<br>Yongle Liu |

| Defendant Networks | | | | |
| --- | --- | --- | --- | --- |
| **Defendant Network** | **Website** | **Email** | **Social** | **Names** |
| 21 | rarerapsneaker.x.yupoo.com rarerepclothing.x.yupoo.com | 1223778499@qq.com | 8613328838183 (Whatsapp) rarerepclothing (Instagram) rarerepsneaker2 (Instagram) rarerepsneaker3 (Instagram) 13328838183 (Wechat) | Sing Ying Trading Limited Lianke Luo |
| 22 | hewitt2303.x.yupoo.com | 3528315590@qq.com | 8618879144396 (Whatsapp) ryannorman4 (Instagram) | Yuxiong Wu |
| 23 | sharesneaker.us sharesneaker.vip sharesneakers.us sharesneakers.vip stockxpro.com stockxpro.vip stockxprovip.com supersneakers.vip stylesneaks.com | stockxpro01@gmail.com stylesneaks@gmail.com sharesneakervip@gmail.com | 15659806542 (Whatsapp) 85256109281 (Whatsapp) 8615659806542 (Whatsapp) UCsn9Ca6lOjScas9rlEeLrXA (YouTube) stockxpro (YouTube) stockxpro.usa (Instagram) stockxprosneakers (Instagram) stockxpro-vip-alice (Wechat) r/StockxPro (Reddit) r/fashionrep (Reddit) r/stockxpro (Reddit) u/stockxproservice (Reddit) | PYN*Cnfashion Club |
| 24 | timsneakers.com | vipcustomerservice1@gmail.com hellotracy2018@qq.com | 8613015983512 (Whatsapp) | Yuai Lin |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| | | | 8618650212083 (Whatsapp) | |
| | | | UCw_A-4QUn_CEKM8cfMQpjaQ (YouTube) | |
| | | | timsneakerscom (Instagram) | |
| | | | 8613015983512 (Wechat) | |
| | | | r/Timsneakers (Reddit) | |
| | | | r/timsneakers (Reddit) | |
| | | | u/timsneakers_com (Reddit) | |
| 25 | ubuysneakers.com | ubuysneakers@outlook.com<br>mislich@outlook.com<br>lichunh789@outlook.com | 85264265446 (Whatsapp)<br>85294300508 (Whatsapp)<br>ubuysneakers (Instagram)<br>r/UBuySneakers (Reddit)<br>r/ubuysneakers (Reddit)<br>u/ubuysneakers (Reddit) | Casnda Corp Limited-B2C<br>Chunhui Li |
| 26 | ulrica688.x.yupoo.com | 2101979609@qq.com | 8617767113866 (Whatsapp)<br>ulrica688888 (Instagram) | Bo Ying Trading Hong Kong Limited<br>Jianxiang Fang |
| 27 | bmlin.net<br>hypeshoes.co<br>stockxkicks.com<br>wawone.com | bmlinbella@gmail.com<br>hypeshoes.co3@gmail.com<br>stockxkicksvip@gmail.com | 447594776750 (Whatsapp)<br>85253806268 (Whatsapp)<br>85267237597 (Whatsapp)<br>8618039014337 (Whatsapp)<br>UCBvFg4ZvGFGDjGcjkhD_IA (YouTube)<br>UCvCL_rkEWJwi4V4lfzoWHZA (YouTube) | |

| Defendant Networks | | | | |
|---|---|---|---|---|
| **Defendant Network** | **Website** | **Email** | **Social** | **Names** |
| | | | hypeshoes.co (Facebook) | |
| | | | bmlinshoes1 (Instagram) | |
| | | | hypeshoescoo (Instagram) | |
| | | | love.nicekicks (Instagram) | |
| | | | lovekicks.vip (Instagram) | |
| | | | stockx_kicks_(Instagram) | |
| | | | r/HYPESHOES_co (Reddit) | |
| | | | r/Stockxkicks (Reddit) | |
| 28 | clubkickz.com  footskick.ru | clubkickz5@gmail.com  footskick2@gmail.com  yadonghuang693@outlook.com  yildizguney31@gmail.com (PP)  alan9527mand@outlook.com (ZL) | 85260981515 (Whatsapp)  8618086465089 (Whatsapp)  861886465089 (Whatsapp)  footskicks8 (Instagram)  861886465089 (Wechat) | Star EFX Fashion Inc.  Lin Deyang  Yadong Huang  Gang Liu |
| 29 | coolkicksmall.com | service@coolkicksmall.com | 8618959235127 (Whatsapp) | $Kaideninc616 |
| 30 | crewkick.net  crewkicks.org | crewkickofficial@gmail.com  info@crewkick.net  service@crewkick.net  service@wintopay.com | 18389001437 (Whatsapp)  85252246012 (Whatsapp)  UCYxgYy8bBebOmC0X-v5YsDg (YouTube)  r/crewKickr3ps (Reddit)  u/crewKICK_ (Reddit) | WTP*stepsupshoes |
| 31 | dopesneaker.co | dopesneakersale@hotmail.com  3626967975@qq.com | 8618107269391 (Whatsapp)  dopesneaker.co (Instagram) | Jiemao Commerce Co. Ltd.  Joom E-Commerce Company Limited  Gong Mingjie |

| Defendant Networks | | | | |
|---|---|---|---|---|
| Defendant Network | Website | Email | Social | Names |
| | | | dopesneakerco (Instagram) 8618107269391 (Wechat) | |
| 32 | flightkickz.cn flightkickz.com kicksgate.com In5factory.com yzynation.com | flightkickz@gmail.com flightkickz2017@gmail.com qzxandy@163.com | 17477671215 (Whatsapp) 7477671215 (Whatsapp) 85255465409 (Whatsapp) 85255465492 (Whatsapp) 8615060357238 (Whatsapp) 9452646188 (Whatsapp) UCWqUfBzNE3aCVtMk45T75aw (YouTube) fkz.plug (Instagram) fkzonfire (Instagram) In5plug (Wechat) r/Flightkickz (Reddit) r/flightkickz (Reddit) | 志雄 祁 Chan Wai Kickz Flight Bo Ying Trading Hongkong Limited Chen Chen Zhixiong Qi |
| 33 | gmkim.vn.ua | huijian9023@foxmail.com noreply@ordernotify.net meeto768@foxmail.com richard.leanne@pm.me nielsen.tom@qq.com | 639053615408 (Whatsapp) 85266080171 (Whatsapp) gmkrose (Instagram) gmktina (Wechat) r/gmksub (Reddit) | 郑会见 Huijian Zheng |
| 34 | hotkickss.ru | hotkickss1977@hotmail.com czspp2002@outlook.com | 85266617105 (Whatsapp) chancy.green.52 (Facebook) hot20023 (Instagram) 852 5347 4599 (Phone) | Joom E-Commerce Company Limited Chen Zhesheng |
| 35 | hypeboost.ru hypeboost.shop | ekodgtrading1@gmail.com | 17079311942 (Whatsapp) 85267335067 (Whatsapp) | EKO DG TRADING INC. |

| Defendant Networks | | | | |
| --- | --- | --- | --- | --- |
| **Defendant Network** | **Website** | **Email** | **Social** | **Names** |
| | hypeboost.store hypeboosts.com hypeboosts.ru | | hypeboosts (Instagram) tejasrcpilot (Instagram) hypeboosts (Wechat) r/hypeboosts (Reddit) | |
| 36 | jdfoot.co clothswmalls.com | jdfootstore@gmail.com | 85253072903 (Whatsapp) UC71kLLDhnW6aDGytprE2aPA (YouTube) jdfootsneaker (Instagram) jdfootstore (Instagram) | |
| 37 | pkshoes.store | pkshoes3@ordermail.org service@ordermail.org pkshoes5@ordermail.org | PK-Shoes-109037267542255 (Facebook) | Vkomall One Pick (HK) Limited |
| 38 | dunkskicks.org jordankicks.org popkicks.org popshoe.org | emailbestyeezyshoes@gmail.com emailpopkicksrep@gmail.com emailpopsneakersrep@gmail.com popshoeofficial@gmail.com renl37303@gmail.com mujiufei7@163.com dfai384fn@163.com | popshoeofficial (Instagram) 3233025706 (Phone) | 通城佩娜百货店 PEINABAXNYJ Bo Ying Trading Hong Kong Limited 朱佩娜 通城佩娜百货店 |
| 39 | taosneakers.com cnfashionclub.com | taosneakers@gmail.com | 8529286003 (Whatsapp) 8618059868271 (Whatsapp) UCjWueb4AHR6SYnsTcqRqBVg (YouTube) aceereps (Instagram) rep.education.center (Instagram) | |

**Defendant Networks**

| Defendant Network | Website | Email | Social | Names |
|---|---|---|---|---|
| | | | taosneakers_ins (Instagram) | |
| 40 | uabat.xyz uabatman.com | liweiliu888@outlook.com | 16466377762 (Whatsapp) 8613607545746 (Whatsapp) 8613666905331 (Whatsapp) uabat.ru (Instagram) uabat0 (Instagram) r/UaBat (Reddit) r/uabat (Reddit) u/uabat (Reddit) | Liwei Liu |
| 41 | pkstockx.cc | service@pkstockx.com | 19565163160 (Whatsapp) UC7yOIAzmFxvSssIVYbfXBpw (YouTube) pkstock.x (Instagram) uabatman.com (Reddit) | $Kaideninc616 |
| 42 | sneakerwill.shop | wsneakerwill@gmail.com kailllsneakers@gmail.com | 8617359409448 (Whatsapp) 8618605016686 (Whatsapp) sneakerwillshop (Instagram) r/WillSneakers (Reddit) | 莆田百耀科技有限公司 Pu Tian Bai Yao Ke Ji You Xian Gong Si 杨国清 |
| 43 | luckshoes.ru | buyshoesclothing88@gmail.com comes2014@hotmail.com yunshenfu@yahoo.com | 8613529089262 (Whatsapp) luckshoesru3 (Instagram) r/luckshoesSneakers (Reddit) u/luckshoes (Reddit) | 丽明 林 Lin Liming |

| Defendant Networks | | | | |
|---|---|---|---|---|
| **Defendant Network** | **Website** | **Email** | **Social** | **Names** |
| 44 | perfectkicks.top | pkdoingthebest@gmail.com<br>pkdoingthebest11@gmail.com<br>pkdoingthebest11@outlook.com | 18059533333 (Whatsapp)<br>19959503333 (Whatsapp)<br>8617759018888 (Whatsapp)<br>pkdoingthebest2008 (Instagram)<br>r/PKDoingBest (Reddit)<br>u/PKDoingBest (Reddit) | 建辉 刘<br>Jianhui Liu |
| 45 | jaskicks.ru | jaskicks@outlook.com<br>zxq5790316@163.com<br>ellerylee98@hotmail.com<br>6691083@gmail.com | 8613288881136 (Whatsapp)<br>jaskicks2008 (Instagram)<br>r/jaskicks2008 (Reddit)<br>u/JASKicks2008 (Reddit) | 钟小青<br>Zhong Xiaoqing |
| 46 | coptop.net<br>coptop.ru | coptopvip@gmail.com<br>copsneakers.top@gmail.com<br>justinmoy20@outlook.com<br>bestjersey23@163.com<br>vintagecustom1960@outlook.com<br>mark.kuhn2050@outlook.com | 85261546060 (Whatsapp)<br>coptop.top (Instagram) | COPTOP<br>陈珍琴<br>Chen Zhen Qin |
| 47 | m1sneakers.com | m1sneakers@outlook.com<br>1053245683@qq.com | 85269248974 (Whatsapp)<br>85292478434 (Whatsapp)<br>m1sneakers (Facebook)<br>m1sneakers01 (Instagram) | Casnda Corp Limited-B2C<br>Zhanhu Li |
| 48 | bombline.cc<br>bombline.la | bombline.cc@gmail.com<br>bomblineofficial@gmail.com | 85253055346 (Whatsapp)<br>85256157445 (Whatsapp)<br>85268421175 (Whatsapp) | Bo Ying Trading Hong Kong Limited |

| Defendant Networks | | | | |
| --- | --- | --- | --- | --- |
| Defendant Network | Website | Email | Social | Names |
| | | lemonzf73@163.com | bombline_kicks (Instagram)<br>bombline-cc (Wechat)<br>r/BombLine (Reddit) | Zheng Fang |
| 49 | ebuysneakers.com | sale@ebuysneakers.com<br>870895201@qq.com | ebuysneakers (Instagram)<br>86 138 5985 5080 (Phone) | Lishan Lin<br>Lin Lishan |
| 50 | Xylar.co | sales@xylar.co | | SP XYLAR STUDIO |
| 51 | dmsneaker.com<br>rsneakers.fun | rwindsneakers@outlook.com | | $DedianFang<br>Rey Washington |
| 52 | solenlaces.com | solenlaces21@gmail.com<br>Hizhair@yahoo.com | | Challis Bruce |

# ATTACHMENT 2

| | Defendants' Known Names |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| Network 1 | |
| 1 | Shiby NY Inc. |
| 2 | Ming Fu Hong Trading Limited |
| 3 | Li Junqing |
| Network 2 | |
| 4 | $ytrading616 |
| 5 | Mr. Wang |
| 6 | Sun Jing Mei |
| Network 4 | |
| 7 | Na Ding |
| Network 5 | |
| 8 | Joom E-Commerce Company Limited |
| 9 | 谢剑珊 |
| 10 | Baowu Chen |
| Network 6 | |
| 11 | Yansong Chen |
| Network 7 | |
| 12 | GDLEYU INC. |
| Network 8 | |
| 13 | GDLEYU Inc. |
| Network 9 | |
| 14 | EFX FASHION INC. |
| Network 10 | |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 15 | Xiaoshuang Liu |
| **Network 11** | |
| 16 | misstylea |
| **Network 12** | |
| 17 | 厦门同安区东虹启贸易有限公司 |
| 18 | Joom E-Commerce Company Limited |
| 19 | Xia Men Tong An Qu Dong Hong Qi Mao Yi You Xian Gong Si |
| 20 | Luo Chenlian |
| **Network 13** | |
| 21 | Guoxiong Lin |
| 22 | Lin Guoxiong |
| **Network 14** | |
| 23 | Xianguo Zhou |
| 24 | Bo Ying Trading Hong Kong Limited |
| 25 | Zhou Xianguo |
| **Network 15** | |
| 26 | Zongwei Chen |
| **Network 16** | |
| 27 | MIKA TECHNOLOGY CO., LIMITED |
| **Network 17** | |
| 28 | 叶信培 |
| **Network 18** | |
| 29 | Ming Fu Hong Trading Limited |

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 30 | Chaoyun Wu |
| 31 | 吴超云 |
| **Network 19** | |
| 32 | Bo Ying Trading Hong Kong Limited |
| 33 | Xin Li |
| 34 | Li Xin |
| **Network 20** | |
| 35 | 刘永乐 |
| 36 | Bo Ying Trading Hong Kong Limited |
| 37 | Yongle Liu |
| **Network 21** | |
| 38 | Sing Ying Tradind Limited |
| 39 | Lianke Luo |
| **Network 22** | |
| 40 | Yuxiong Wu |
| **Network 24** | |
| 41 | Yuai Lin |
| **Network 25** | |
| 42 | Casnda Corp Limited-B2C |
| 43 | Chunhui Li |
| **Network 26** | |
| 44 | Bo Ying Trading Hong Kong Limited |
| 45 | Jianxiang Fang |

3

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| **Network 28** | |
| 46 | Star EFX Fashion Inc. |
| 47 | Lin Deyang |
| 48 | Yadong Huang |
| 49 | Gang Liu |
| **Network 29** | |
| 50 | $Kaideninc616 |
| **Network 30** | |
| 51 | WTP*stepsupshoes |
| **Network 31** | |
| 52 | Gong Mingjie |
| **Network 32** | |
| 53 | 志雄 祁 |
| 54 | Kickz Flight |
| 55 | Chen Chen |
| 56 | Zhixiong Qi |
| **Network 33** | |
| 57 | 郑会见 |
| 58 | Huijian Zheng |
| **Network 34** | |
| 59 | Joom E-Commerce Company Limited |
| 60 | Chen Zhesheng |
| **Network 35** | |

4

| Defendants' Known Names | |
|---|---|
| **No.** | **Known Defendant Names and Merchant Names** |
| 61 | EKO DG TRADING INC. |
| **Network 37** | |
| 62 | Vkomall |
| 63 | One Pick (HK) Limited |
| **Network 38** | |
| 64 | 通城佩娜百货店 |
| 65 | PEINABAXNYJ |
| 66 | Bo Ying Trading Hong Kong Limited |
| 67 | 朱佩娜 |
| **Network 40** | |
| 68 | Liwei Liu |
| **Network 41** | |
| 69 | $Kaideninc616 |
| **Network 42** | |
| 70 | 莆田百耀科技有限公司 |
| 71 | Pu Tian Bai Yao Ke Ji You Xian Gong Si |
| 72 | 杨国清 |
| 73 | 杨国清 |
| **Network 43** | |
| 74 | 丽明 林 |
| 75 | Lin Liming |
| **Network 44** | |
| 76 | 建辉 刘 |

| No. | Defendants' Known Names |
|-----|-------------------------|
|     | **Known Defendant Names and Merchant Names** |
| 77 | Jianhui Liu |
| **Network 45** | |
| 78 | 钟小青 |
| 79 | Zhong Xiaoqing |
| **Network 46** | |
| 80 | COPTOP |
| 81 | 陈珍琴 |
| 82 | Chen Zhen Qin |
| **Network 47** | |
| 83 | Casnda Corp Limited-B2C |
| 84 | Zhanhu Li |
| **Network 48** | |
| 85 | Bo Ying Trading Hong Kong Limited |
| 86 | Zheng Fang |
| **Network 49** | |
| 87 | Lishan Lin |
| 88 | Lin Lishan |
| **Network 50** | |
| 89 | SP XYLAR STUDIO |
| **Network 51** | |
| 90 | $DedianFang |
| 91 | Rey Washington |
| **Network 52** | |

| Defendants' Known Names | |
|---|---|
| No. | Known Defendant Names and Merchant Names |
| 92 | Challis Bruce |

# ATTACHMENT 3

| No. | Infringing Website |
|---|---|
| **Infringing Websites by Network** | |
| **Network 1** | |
| 1 | rimisneaker.cc |
| 2 | rimisneaker.ru |
| 3 | rimisneaker.us |
| **Network 2** | |
| 4 | bstsneaker.com |
| 5 | bstsneakers.com |
| 6 | songsneaker.com |
| 7 | stockxshoes.com |
| 8 | stockxshoesvip.com |
| **Network 3** | |
| 9 | cocoshoes.net |
| 10 | cocoshoesvip.com |
| 11 | bagsmalles.com |
| **Network 4** | |
| 12 | buykicks.me |
| **Network 5** | |
| 13 | carlsneaker.com |
| **Network 6** | |
| 14 | ddkicks.net |
| **Network 7** | |
| 15 | hotkicks.cc |
| 16 | hotkicks.org |

| No. | Infringing Website |
|---|---|
| Infringing Websites by Network | |
| **Network 8** | |
| 17 | hypeunique.com |
| 18 | hypeunique.is |
| 19 | hypeunique.me |
| **Network 9** | |
| 20 | kickmax.ru |
| **Network 10** | |
| 21 | kickscentral.cc |
| 22 | kickscentral.me |
| 23 | killone.x.yupoo.com |
| **Network 11** | |
| 24 | kickwho.cc |
| 25 | kickwho.xyz |
| **Network 12** | |
| 26 | kickzlucas.com |
| **Network 13** | |
| 27 | lgrose.ru |
| 28 | xbl0594.x.yupoo.com |
| **Network 14** | |
| 29 | lkkiks.com |
| **Network 15** | |
| 30 | 888kicks.ru |
| **Network 16** | |

| No. | Infringing Websites by Network |
|---|---|
| | **Infringing Website** |
| 31 | mangomeee.com |
| **Network 17** | |
| 32 | mangomeee.co |
| **Network 18** | |
| 33 | monicasneaker.cc |
| **Network 19** | |
| 34 | houyw.x.yupoo.com |
| **Network 20** | |
| 35 | muksstore.x.yupoo.com |
| **Network 21** | |
| 36 | rarerapsneaker.x.yupoo.com |
| 37 | rarerepclothing.x.yupoo.com |
| **Network 22** | |
| 38 | hewitt2303.x.yupoo.com |
| **Network 23** | |
| 39 | sharesneaker.us |
| 40 | sharesneaker.vip |
| 41 | sharesneakers.us |
| 42 | sharesneakers.vip |
| 43 | stockxpro.com |
| 44 | stockxpro.vip |
| 45 | stockxprovip.com |
| 46 | supersneakers.vip |

| No. | Infringing Website |
|-----|-----|
| **Infringing Websites by Network** | |
| 47 | stylesneaks.com |
| **Network 24** | |
| 48 | timsneakers.com |
| **Network 25** | |
| 49 | ubuysneakers.com |
| **Network 26** | |
| 50 | ulrica688.x.yupoo.com |
| **Network 27** | |
| 51 | bmlin.net |
| 52 | hypeshoes.co |
| 53 | stockxkicks.com |
| 54 | wawone.com |
| **Network 28** | |
| 55 | clubkickz.com |
| 56 | footskick.ru |
| **Network 29** | |
| 57 | coolkicksmall.com |
| **Network 30** | |
| 58 | crewkick.net |
| 59 | crewkicks.org |
| **Network 31** | |
| 60 | dopesneaker.co |
| **Network 32** | |

4

| No. | Infringing Websites by Network |
|-----|--------------------------------|
|     | **Infringing Website** |
| 61  | flightkickz.cn |
| 62  | flightkickz.com |
| 63  | kicksgate.com |
| 64  | ln5factory.com |
| 65  | yzynation.com |
| **Network 33** | |
| 66  | gmkim.vn.ua |
| **Network 34** | |
| 67  | hotkickss.ru |
| **Network 35** | |
| 68  | hypeboost.ru |
| 69  | hypeboost.shop |
| 70  | hypeboost.store |
| 71  | hypeboosts.com |
| 72  | hypeboosts.ru |
| **Network 36** | |
| 73  | jdfoot.co |
| 74  | clothswmalls.com |
| **Network 37** | |
| 75  | pkshoes.store |
| **Network 38** | |
| 76  | dunkskicks.org |
| 77  | jordankicks.org |

| No. | Infringing Website |
|---|---|
| **Infringing Websites by Network** | |
| 78 | popkicks.org |
| 79 | popshoe.org |
| **Network 39** | |
| 80 | taosneakers.com |
| 81 | cnfashionclub.com |
| **Network 40** | |
| 82 | uabat.xyz |
| 83 | uabatman.com |
| **Network 41** | |
| 84 | pkstockx.cc |
| **Network 42** | |
| 85 | sneakerwill.shop |
| **Network 43** | |
| 86 | luckshoes.ru |
| **Network 44** | |
| 87 | perfectkicks.top |
| **Network 45** | |
| 88 | jaskicks.ru |
| **Network 46** | |
| 89 | coptop.net |
| 90 | coptop.ru |
| **Network 47** | |
| 91 | m1sneakers.com |

| Infringing Websites by Network | |
|---|---|
| **No.** | **Infringing Website** |
| **Network 48** | |
| 92 | bombline.cc |
| 93 | bombline.la |
| **Network 49** | |
| 94 | ebuysneakers.com |
| **Network 50** | |
| 95 | Xylar.co |
| **Network 51** | |
| 96 | dmsneaker.com |
| 97 | rsneakers.fun |
| **Network 52** | |
| 98 | solenlaces.com |

# ATTACHMENT 4

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| **Network 1** | | |
| 1 | WhatsApp | 8615622391330 |
| 2 | WhatsApp | 8617359417330 |
| 3 | YouTube | UCMtsBM93bWwMNIbYKuLEY8Q |
| 4 | Instagram | rimisneaker_1 |
| 5 | WeChat | rimisneaker |
| **Network 2** | | |
| 6 | WeChat | 18950744921 |
| 7 | WhatsApp | 85244048557 |
| 8 | WhatsApp | 85297976425 |
| 9 | WhatsApp | 8613646012644 |
| 10 | WhatsApp | 8618950744921 |
| 11 | YouTube | UCW6c2Qjjrc_eRBttl6F-nUQ |
| 12 | YouTube | UCiVgTu562GBKYVETpPrNCHA |
| 13 | YouTube | UCoxkgQebYcC7Wpnc4q5Ykzg |
| 14 | YouTube | UCtnTC07rJe8fiIoxg5xc5qg |
| 15 | Facebook | SongSneaker-105636734730124 |
| 16 | Instagram | bstsneaker.store |
| 17 | Instagram | bstsneakers.store |
| 18 | Instagram | bstsneakersofficial |
| 19 | Instagram | stockxshoes_tt |
| 20 | Instagram | stockxshoes_xx2 |
| 21 | Reddit | r/BSTReps |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| 22 | Reddit | r/Stockxshoescom |
| **Network 3** | | |
| 23 | WhatsApp | 85264329578 |
| 24 | YouTube | UCbFWidqtG9P82KIW81RbNlQ |
| 25 | Facebook | COCO-SHOES-108421181587233 |
| 26 | Instagram | cocoshoesjing_ |
| 27 | Instagram | cocoshoesnet |
| 28 | Instagram | cocoshoesshop_ |
| 29 | WeChat | 18950744921 |
| **Network 4** | | |
| 30 | WhatsApp | 8618171220597 |
| 31 | WhatsApp | 861886529701 |
| 32 | Instagram | buykicks88 |
| 33 | Instagram | nicejordansnet3 |
| 34 | Instagram | shoeboxes068 |
| 35 | WeChat | 8618171220597 |
| 36 | WeChat | 861886529701 |
| 37 | WhatsApp | 8618086529701 |
| **Network 5** | | |
| 38 | WhatsApp | 18396000349 |
| 39 | WhatsApp | 8618396000349 |
| 40 | Instagram | carlkicks1 |
| 41 | WeChat | carlkicks |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| | | |
| **Network 6** | | |
| 42 | WhatsApp | 8617359057025 |
| 43 | YouTube | UC-A9EoPxlEYZjAsyaRBGcjA |
| 44 | Instagram | ddkicks2009 |
| 45 | Reddit | r/ddkicks |
| **Network 7** | | |
| 46 | WhatsApp | 16167554659 |
| 47 | WhatsApp | 85257671726 |
| 48 | Facebook | hotkicks.cc |
| 49 | Facebook | hotkicks.org |
| 50 | Instagram | hotkicks.cc2 |
| 51 | Instagram | hotkicks_official |
| 52 | Instagram | hotkicksorg.official2 |
| 53 | Reddit | r/HotKicks_Offical |
| **Network 8** | | |
| 54 | WhatsApp | 85251750050 |
| 55 | YouTube | UCRdNAICN3iK_tZjr3yrjjdA |
| 56 | Instagram | hypeunique.review |
| 57 | Instagram | hypeunique__review |
| **Network 9** | | |
| 58 | WhatsApp | 85368525066 |
| 59 | Instagram | gslucky88 |
| 60 | Instagram | kickmax0 |

| No. | Type | Handle |
|-----|------|--------|
| **Infringing Social Media** | | |
| **Network 10** | | |
| 61 | WhatsApp | 8618250518099 |
| 62 | YouTube | UCLOCBVp7Np1mfjGVDtok3EA |
| 63 | Instagram | kicks_wow |
| 64 | Instagram | kicksfollow |
| 65 | Instagram | pinkkickz |
| 66 | WeChat | kickscentral |
| 67 | Reddit | r/kickscentral |
| **Network 11** | | |
| 68 | WhatsApp | 85253741963 |
| 69 | WhatsApp | 85255139716 |
| 70 | WhatsApp | 85291452559 |
| 71 | WhatsApp | 8613023858310 |
| 72 | Instagram | kickwho.snkrs |
| 73 | Instagram | kwsnkrs.review |
| 74 | Instagram | shoe_reviewss |
| 75 | WeChat | kickwho |
| 76 | WeChat | kickwho-snkrs |
| 77 | Reddit | r/kickwho |
| 78 | Reddit | u/kickwho_l |
| **Network 12** | | |
| 79 | WhatsApp | 8613959504723 |
| 80 | Instagram | kickzlucasofficial |

| | Infringing Social Media | |
|---|---|---|
| **No.** | **Type** | **Handle** |
| **Network 13** | | |
| 81 | WhatsApp | 8613599017477 |
| 82 | WhatsApp | 8613599462933 |
| 83 | Instagram | lgrose.ru |
| 84 | Instagram | lgroseru55 |
| **Network 14** | | |
| 85 | WhatsApp | 8613459075059 |
| 86 | Instagram | lkkiks_com |
| 87 | WeChat | lkkiks |
| **Network 15** | | |
| 88 | WhatsApp | 85254929956 |
| 89 | WhatsApp | 8617396500129 |
| 90 | YouTube | UC_sm5K0xcii0FEZKm4TQYKQ |
| 91 | Instagram | love888kicks |
| 92 | Reddit | r/888kicks |
| **Network 16** | | |
| 93 | WhatsApp | 8613255911553 |
| 94 | WhatsApp | 8617759076897 |
| 95 | Instagram | mangomeee.snkr |
| 96 | Instagram | mangomeee.snkrr |
| 97 | Instagram | mangomeee2022 |
| 98 | WeChat | mangofamilyshoes |
| 99 | WeChat | mangomeee |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| | | |
| **Network 17** | | |
| 100 | WhatsApp | 85252610300 |
| 101 | WhatsApp | 85265997053 |
| 102 | YouTube | UC3G1SHtuPYzJjtHLKfXcENw |
| 103 | Instagram | mangomeee_official |
| 104 | Instagram | mangomeeeclub |
| 105 | WhatsApp | 44 7927 522960 |
| **Network 18** | | |
| 106 | WhatsApp | 8617007357135 |
| 107 | WhatsApp | 8618396001806 |
| 108 | Instagram | monicasneaker.ccc |
| 109 | WeChat | 8618396001806 |
| 110 | Phone | 8617189364043 |
| 111 | Reddit | r/monicasneaker |
| 112 | Reddit | u/og_monica |
| **Network 19** | | |
| 113 | WhatsApp | 8613266816871 |
| 114 | WhatsApp | 8618183338814 |
| 115 | Instagram | mrhou_4898 |
| 116 | WeChat | mr-hou4898 |
| **Network 20** | | |
| 117 | WhatsApp | 18105229793 |
| 118 | WhatsApp | 8613799614052 |

| No. | Type | Handle |
|---|---|---|
| Infringing Social Media | | |
| 119 | Instagram | official_muksstore |
| Network 21 | | |
| 120 | WhatsApp | 8613328838183 |
| 121 | Instagram | rarerepclothing |
| 122 | Instagram | rarerepsneaker2 |
| 123 | Instagram | rarerepsneaker3 |
| 124 | WeChat | 13328838183 |
| Network 22 | | |
| 125 | WhatsApp | 8618879144396 |
| 126 | Instagram | ryannorman4 |
| Network 23 | | |
| 127 | WhatsApp | 15659806542 |
| 128 | WhatsApp | 85256109281 |
| 129 | WhatsApp | 8615659806542 |
| 130 | YouTube | UCsn9Ca6IOjScas9rlEeLrXA |
| 131 | YouTube | stockxpro |
| 132 | Instagram | stockxpro.usa |
| 133 | Instagram | stockxprosneakers |
| 134 | WeChat | stockxpro-vip-alice |
| 135 | Reddit | r/StockxPro |
| 136 | Reddit | r/fashionrep |
| 137 | Reddit | r/stockxpro |
| 138 | Reddit | u/stockxproservice |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| **Network 24** | | |
| 139 | WhatsApp | 8613015983512 |
| 140 | WhatsApp | 8618650212083 |
| 141 | YouTube | UCw_A-4QUn_CEKM8cfMQpjaQ |
| 142 | Instagram | timsneakerscom |
| 143 | WeChat | 8613015983512 |
| 144 | Reddit | r/Timsneakers |
| 145 | Reddit | r/timsneakers |
| 146 | Reddit | u/timsneakers_com |
| **Network 25** | | |
| 147 | WhatsApp | 85264265446 |
| 148 | WhatsApp | 85294300508 |
| 149 | Instagram | ubuysneakers |
| 150 | Reddit | r/UBuySneakers |
| 151 | Reddit | r/ubuysneakers |
| 152 | Reddit | u/ubuysneakers |
| **Network 26** | | |
| 153 | WhatsApp | 8617767113866 |
| 154 | Instagram | ulrica688888 |
| **Network 27** | | |
| 155 | WhatsApp | 447594776750 |
| 156 | WhatsApp | 85253806268 |
| 157 | WhatsApp | 85267237597 |

| No. | Type | Handle |
|-----|------|--------|
| **Infringing Social Media** | | |
| 158 | WhatsApp | 8618039014337 |
| 159 | YouTube | UCBvFg4ZvGFGDjGcjkhD__IA |
| 160 | YouTube | UCvCL_rkEWJwi4V4lfzoWHZA |
| 161 | Facebook | hypeshoes.co |
| 162 | Instagram | bmlinshoes1 |
| 163 | Instagram | hypeshoescoo |
| 164 | Instagram | love.nicekicks |
| 165 | Instagram | lovekicks.vip |
| 166 | Instagram | stockx_kicks_ |
| 167 | Reddit | r/HYPESHOES_co |
| 168 | Reddit | r/Stockxkicks |
| **Network 28** | | |
| 169 | WhatsApp | 85260981515 |
| 170 | WhatsApp | 8618086465089 |
| 171 | WhatsApp | 861886465089 |
| 172 | Instagram | footskicks8 |
| 173 | WeChat | 861886465089 |
| **Network 29** | | |
| 174 | WhatsApp | 8618959235127 |
| **Network 30** | | |
| 175 | WhatsApp | 18389001437 |
| 176 | WhatsApp | 85252246012 |
| 177 | YouTube | UCYxgYy8bBebOmC0X-v5YsDg |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| 178 | Reddit | r/crewKickr3ps |
| 179 | Reddit | u/crewKICK_ |
| **Network 31** | | |
| 180 | WhatsApp | 8618107269391 |
| 181 | Instagram | dopesneaker.co |
| 182 | Instagram | dopesneakerco |
| 183 | WeChat | 8618107269391 |
| **Network 32** | | |
| 184 | WhatsApp | 17477671215 |
| 185 | WhatsApp | 7477671215 |
| 186 | WhatsApp | 85255465409 |
| 187 | WhatsApp | 85255465492 |
| 188 | WhatsApp | 8615060357238 |
| 189 | WhatsApp | 9452646188 |
| 190 | YouTube | UCWqUfBzNE3aCVtMk45T75aw |
| 191 | Instagram | fkz.plug |
| 192 | Instagram | fkzonfire |
| 193 | WeChat | ln5plug |
| 194 | Reddit | r/Flightkickz |
| 195 | Reddit | r/flightkickz |
| **Network 33** | | |
| 196 | WhatsApp | 639053615408 |
| 197 | WhatsApp | 85266080171 |

| No. | Type | Handle |
|---|---|---|
|  | **Infringing Social Media** | |
| 198 | Instagram | gmkrose |
| 199 | WeChat | gmktina |
| 200 | Reddit | r/gmksub |
| **Network 34** | | |
| 201 | WhatsApp | 85266617105 |
| 202 | Facebook | chancy.green.52 |
| 203 | Instagram | hot20023 |
| 204 | Phone | 852 5347 4599 |
| **Network 35** | | |
| 205 | WhatsApp | 17079311942 |
| 206 | WhatsApp | 85267335067 |
| 207 | Instagram | hypeboosts |
| 208 | Instagram | tejasrcpilot |
| 209 | WeChat | hypeboosts |
| 210 | Reddit | r/hypeboosts |
| **Network 36** | | |
| 211 | Whatsapp | 85253072903 |
| 212 | YouTube | UC71kLLDhnW6aDGytprE2aPA |
| 213 | Instagram | jdfootsneaker |
| 214 | Instagram | jdfootstore |
| **Network 37** | | |
| 215 | Facebook | PK-Shoes-109037267542255 |
| **Network 38** | | |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| 216 | Instagram | popshoeofficial |
| 217 | Phone | 3233025706 |
| **Network 39** | | |
| 218 | Whatsapp | 8529286003 |
| 219 | Whatsapp | 8618059868271 |
| 220 | YouTube | UCjWueb4AHR6SYnsTcqRqBVg |
| 221 | Instagram | aceereps |
| 222 | Instagram | rep.education.center |
| 223 | Instagram | taosneakers_ins |
| **Network 40** | | |
| 224 | Whatsapp | 16466377762 |
| 225 | Whatsapp | 8613607545746 |
| 226 | Whatsapp | 8613666905331 |
| 227 | Instagram | uabat.ru |
| 228 | Instagram | uabat0 |
| 229 | Reddit | r/UaBat |
| 230 | Reddit | r/uabat |
| 231 | Reddit | u/uabat |
| **Network 41** | | |
| 232 | Whatsapp | 19565163160 |
| 233 | YouTube | UC7yOIAzmFxvSssIVYbfXBpw |
| 234 | Instagram | pkstock.x |
| 235 | Reddit | uabatman.com |

| No. | Type | Handle |
|---|---|---|
| | | **Infringing Social Media** |
| | | **Network 42** |
| 236 | Whatsapp | 8617359409448 |
| 237 | Whatsapp | 8618605016686 |
| 238 | Instagram | sneakerwillshop |
| 239 | Reddit | r/WillSneakers |
| | | **Network 43** |
| 240 | Whatsapp | 8613529089262 |
| 241 | Instagram | luckshoesru3 |
| 242 | Reddit | r/luckshoesSneakers |
| 243 | Reddit | u/luckshoes |
| | | **Network 44** |
| 244 | Whatsapp | 18059533333 |
| 245 | Whatsapp | 19959503333 |
| 246 | Whatsapp | 8617759018888 |
| 247 | Instagram | pkdoingthebest2008 |
| 248 | Reddit | r/PKDoingBest |
| 249 | Reddit | u/PKDoingBest |
| | | **Network 45** |
| 250 | Whatsapp | 8613288881136 |
| 251 | Instagram | jaskicks2008 |
| 252 | Reddit | r/jaskicks2008 |
| 253 | Reddit | u/JASKicks2008 |
| | | **Network 46** |

| No. | Type | Handle |
|---|---|---|
| **Infringing Social Media** | | |
| 254 | Whatsapp | 85261546060 |
| 255 | Instagram | coptop.top |
| **Network 47** | | |
| 256 | Whatsapp | 85269248974 |
| 257 | Whatsapp | 85292478434 |
| 258 | Facebook | m1sneakers |
| 259 | Instagram | m1sneakers01 |
| **Network 48** | | |
| 260 | Whatsapp | 85253055346 |
| 261 | Whatsapp | 85256157445 |
| 262 | Whatsapp | 85268421175 |
| 263 | Instagram | bombline_kicks |
| 264 | WeChat | bombline-cc |
| 265 | Reddit | r/BombLine |
| **Network 49** | | |
| 266 | Instagram | ebuysneakers |
| 267 | Phone | 86 138 5985 5080 |

# ATTACHMENT 5

| | | Defendants' Bank Account Information Linked to PayPal | | | |
|---|---|---|---|---|---|
| Network No. | Bank | Bank Account No. | Name | PayPal or Venmo Account No. | Linked Email |
| 32 | Postel Family Credit Union | N/A | Kickz Flight | 6162 | flightkickz@gmail.com |
| 51 | Postel Family Credit Union | N/A | Rey Washington | 2053 | rwindsneakers@outlook.com |
| 5 | Zhejiang Chouzhou Commercial Bank | 3493 | 颜剑珊 | | |
| | Bank Of China Head Office | 524 ... 8 | | 4043 | carlkicks.com@gmail.com |
| 28 | China Merchants Bank | 3992 | Lin Deyang | 2638 | footskick2@gmail.com |
| 18 | N/A | N/A | N/A | 4886 | ellen143feng@hotmail.com |
| 2 | Industrial and Commercial Bank of China | 410 ... 5 | Sun Jing Mei | | |
| | Bank of China | 109 ... 6 | | 71069 | info@smartselfbalancewheel.com |
| 19 | International Bank of Chicago | 2004 | Xin Li | | |
| | Zhejiang Chouzhou Commercial Bank | 6654 | Li Xin | | |
| | Zhejiang Chouzhou Commercial Bank | 3976 | Li Xin | 2214 | 10440861152@qq.com |
| 21 | Community Federal Savings Bank | 7025 | Lianke Luo | 8237 | 1223778499@qq.com |
| 12 | JPMorgan Chase Bank, NA | 9855 | Xia Men Tong An Qu Dong Hong Qi Mao Yi You Xian Gong Si | | |
| | Industrial And Commercial Bank of China | 281 ... 8 | | 1482 | yaozee@hotmail.com |

| | | Defendants' Bank Account Information Linked to PayPal | | | |
|---|---|---|---|---|---|
| Network No. | Bank | Bank Account No. | Name | PayPal or Venmo Account No. | Linked Email |
| 52 | Evolve Bank and Trust | 7328 | Solenlaces.com | | |
| | Pathward, National Association | 2368 | Solenlaces.com | | |
| | Bank Of America, N.A. | 1099 | Solenlaces.com | | |
| | State Employees Credit Union | 5598 | Challis Bruce | | |
| | State Employees Credit Union | 5652 | Challis Bruce | 5195 | solenlaces21@gmail.com |
| 33 | Community Federal Savings Bank | 7728 | Huijian Zheng | | |
| | Community Federal Savings Bank | 3358 | | 8529 | huijian9023@foxmail.com |
| 18 | Community Federal Savings Bank | 9014 | Chaoyun Wu | | |
| | 中国建设银行 | 5213 | 吴超云 | 7874 | 921478041@qq.com |
| 43 | Industrial And Commercial Bank of China | 6690 | Lin Liming | | |
| | China Construction Bank Corporation | 7477 | | 1801 | comes2014@hotmail.com |
| 17 | Community Federal Savings Bank | 6732 | 叶信培 | | |
| | Community Federal Savings Bank | 3407 | | 5988 | 2803417414@qq.com |
| 34 | Zhejiang Chouzhou Commercial Bank | 0977 | Chen Zhesheng | 4211 | czspp2002@outlook.com |

| | | Defendants' Bank Account Information Linked to PayPal | | | |
|---|---|---|---|---|---|
| Networ k No. | Bank | Bank Account No. | Name | PayPal or Venmo Account No. | Linked Email |
| | Bank of China Head Office | 145...2 | | | |
| 48 | China Merchants Bank | 0139 | Zheng Fang | 4746 | lemonzf73@163.com |
| 32 | Bank of China | 203...3 | Chen Chen | 5416 | flightkickz@gmail.com |
| 42 | N/A | N/A...5350 | N/A | 7897 | wsneakerwill@gmail.com |
| 46 | JPMorgan Chase Bank, NA | | 陈珍琴 | | |
| | Industrial And Commercial Bank of China | 471...4 | Chen Zhen Qin | | |
| | Bank of China | 567...6 | Chen Zhen Qin | | |
| | 中国工商银行 | 720...7 | 陈珍琴 | 2934 | coptopvip@gmail.com |
| 14 | N/A | N/A | | 9206 | lkikspro@gmail.com |
| 1 | Zhejiang Chouzhou Commercial Bank | 2360 | Li Junqing | | |
| | Zhejiang Chouzhou Commercial Bank | 6745 | Li Junqing | 5192 | rimisneaker@gmail.com |
| 5 | International Bank of Chicago | 4941 | Baowu Chen | | |
| | International Bank of Chicago | 6651 | | 1478 | baowu66520@163.com |
| 28 | JPMorgan Chase Bank, Na | 5151 | Yadong Huang | 7895 | yadonghuang693@outlook.com |
| 25 | JPMorgan Chase Bank, NA | 8751 | Chunhui Li | | |
| | East West Bank | 5719 | | 7101 | mislich@outlook.com |

| | | Defendants' Bank Account Information Linked to PayPal | | | |
|---|---|---|---|---|---|
| Network No. | Bank | Bank Account No. | Name | PayPal or Venmo Account No. | Linked Email |
| | JPMorgan Chase Bank, Na | 8633 | | | |
| | JPMorgan Chase Bank, NA | 4060 | | | |
| 32 | JPMorgan Chase Bank, NA | 0024 | Zhixiong Qi | 5281 | qzxandy@163.com |
| 49 | JPMorgan Chase Bank, NA | 0858 | Lishan Lin | | |
| | Bank of China Head Office | 711 4 | Lin Lishan | 3002 | 870895201@qq.com |
| 10 | International Bank of Chicago | 70541 | Xiaoshuang Lin | 1758 | 52584008@qq.com |
| 12 | Industrial And Commercial Bank of China | 983 9 | Luo Chenlian | 8399 | sneaker1908@outlook.com |
| 26 | Community Federal Savings Bank | 7811 | Jianxiang Fang | 7305 | 210197609@qq.com |
| 28 | JPMorgan Chase Bank, NA | 2195 | Gang Liu | 0312 | yildizguney31@gmail.com |
| 40 | JPMorgan Chase Bank, Na | 2243 | Liwei Lin | 9228 | liweilin888@outlook.com |
| 15 | JPMorgan Chase Bank, NA | 8994 | Zongwei Chen | 8482 | zhongwei6983@outlook.com |
| 13 | Zhejiang Chouzhou Commercial Bank | 511 6 | Lin Guoxiong | | guolinleov@yeah.net |
| | Bank of China Head Office | 331 4 | | 7764 | |
| 31 | Zhejiang Chouzhou Commercial Bank | 2895 | Gong Mingjie | 2410 | 3626967975@qq.com |
| 47 | Chase | 6674 | Zhanhu Li | 4369 | 1053245683@qq.com |

| Network No. | Bank | Bank Account No. | Name | PayPal or Venmo Account No. | Linked Email |
|---|---|---|---|---|---|
| | Community Federal Savings Bank | 2188 | | | |
| | JPMorgan Chase Bank, NA | 7544 | | | |
| 24 | International Bank of Chicago | 4941 | Yuai Lin | 1589 | hellotracy2018@qq.com |
| 42 | JPMorgan Chase Bank, NA | 4312 | Pu Tian Bai Yao Ke Ji You Xian Gong Si | | |
| | JPMorgan Chase Bank, NA | 4608 | 杨国清 | | |
| | JPMorgan Chase Bank, NA | 3051 | 杨国清 | 2629 | kaillsneakers@gmail.com |
| 44 | JPMorgan Chase Bank, NA | 4131 | Jianhui Liu | 7353 | pkdoingthebest11@outlook.com |
| 38 | Chase | 1522 | 朱佩娜 | | |
| | Community Federal Savings Bank | 8798 | 通城佩娜百货店 | 2602 | ren137303@gmail.com |
| 45 | Zhejiang Chouzhou Commercial Bank | 5698 | Zhong Xiaoqing | 6861 | zxq5790316@163.com |
| 51 | N/A | N/A | N/A | 0484 | rwindsneakers@outlook.com |
| 20 | JPMorgan Chase Bank, NA | 0401 | Yongle Liu | | |
| | International Bank of Chicago | 4226 | | | |
| | JPMorgan Chase Bank, NA | 8375 | | 4947 | 1273525285@qq.com |

| | Defendants' Bank Account Information Linked to PayPal | | | | |
|---|---|---|---|---|---|
| Networ k No. | Bank | Bank Account No. | Name | PayPal or Venmo Account No. | Linked Email |
| 6 | JPMorgan Chase Bank, NA | ██████5364 | Yansong Chen | ██████5739 | chenyansong7706@outlook.com |
| 4 | JPMorgan Chase Bank, NA | ████7209 | Na Ding | ████0646 | dingna888@outlook.com |
| 14 | Zhejiang Chouzhou Commercial Bank | 7692████ | Zhou Xianguo | ████2624 | zxg0508@yeah.net |
| 22 | JPMorgan Chase Bank, NA | 2017 | Yuxiong Wu | ████6908 | 3528315590@qq.com |

# ATTACHMENT 6

**Additional Defendant Email Addresses Linked to PayPal Accounts**

| Network No. | Additional Email | PayPal or Venmo Account No. | Linked Email |
|---|---|---|---|
| 5 | shanshanshan2008@outlook.com | ████4043 | carlkicks.com@gmail.com |
| 52 | Hjzhair@yahoo.com | ████5195 | solenlaces21@gmail.com |
| 33 | meeto768@foxmail.com<br>richard.leanne@pm.me<br>nielsen.tom@qq.com | ████8529 | hujian9023@foxmail.com |
| 43 | yunshenfu@yahoo.com | ████1801 | comes2014@hotmail.com |
| 17 | hotkicks.co1@gmail.com | 1███5988 | 2803417414@qq.com |
| 46 | justinmoy20@outlook.com<br>bestfjersey23@163.com<br>vintagecustom1960@outlook.com<br>mark.kuhn2050@outlook.com | ████2934 | coptopvip@gmail.com |
| 1 | 13799010254@163.com<br>rimikobe@gmail.com<br>13799010254@164.com | ████5192 | rimisneaker@gmail.com |

| | Additional Defendant Email Addresses Linked to PayPal Accounts | | |
| --- | --- | --- | --- |
| Network No. | Additional Email | PayPal or Venmo Account No. | Linked Email |
| | 15622391330@163.com | | |
| 25 | lichunh789@outlook.com | ▇7101 | mislich@outlook.com |
| 15 | 13123286983@wo.cn | ▇8482 | zhongwei6983@outlook.com |
| 44 | pkdoingthebest11@gmail.com | ▇7353 | pkdoingthebest11@outlook.com |
| 38 | mujiufei7@163.com  dfai384fn@163.com | ▇2602 | ren137303@gmail.com |
| 45 | ellerylee98@hotmail.com  6691083@gmail.com | ▇6861 | zxq5790316@163.com |